| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | 1 | | File Wrapper for U.S. Patent 7,008,771 **(PRO006359-PRO006965; PRO065604-PRO066016; Dkt. 233-27-233-29)** | |
| | 2 | | U.S. Patent RE 37,984 **(Dkt. 1-6)** | |
| | 3 | | File Wrapper for U.S. Patent RE 37,984 **(PRO006966-PRO007413; Dkt. 233-30-Dkt. 233-31)** | |
| 08/01/10 | 4 | | Albanese, C. et al Mol Cancer Ther 9(8) 2243–54 2010 **(PRO007414-PRO007425)** | |
| 01/01/11 | 5 | | Ananian, et al, Int J Legal Med, 125:327-332 (2011) **(PRO072796-PRO072801)** | |
| 11/07/07 | 6 | | Annual Meeting Abstracts, Association for Molecular Pathology, J. of Molecular Diagnostics, Vol. 9, No. 5, November 2007 **(PRO007727-PRO007792)** | |
| 04/17/03 | 7 | | Au, et al, Ann Hematol, 82:410-415 (2003) **(PRO072802-PRO072807)** | |
| 05/26/10 | 8 | | Balamurugan et al Leg Med 12 265-9 2010 **(PRO007426-PRO007430)** | |
| 05/02/08 | 9 | | Balaresque *et al* Int J Leg Med 123:15-23 2008 **(PRO007431-PRO007439)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 2/1 04/01/97 | 10 | Ballantyne | Ballantyne, Nature Genetics, Vol. 15, Apr. 1997 **(PRO072808-PRO072810; Dkt. 197-1)** | |
| 09/15/11 | 11 | | Balsa, et al, Forensic Science International: Genetics Supplement Series 3 (2011) e377-378 **(PRO072811-PRO072812)** | |
| [illegible]13/11 | 12 | | Barbaro, et al, Forensic Science International: Genetics Supplement Series 3 (2011) e103-e104 **(PRO072813-PRO072814)** | |
| 03/06/07 | 13 | | Bathum *et al* Clinical Chem 53(5) 971-979 2007 **(PRO007440-PRO007448)** | |
| 03/22/10 | 14 | | Battiwalla, et al, Cytometry Part B (Clinical Cytometry) 78B:348-356 (2010) **(PRO072815-PRO072823)** | |
| 01/01/04 | 15 | | Bayes-Genis Eur J Heart Failure 6: 399-402 2004 **(PRO007449-PRO007452)** | |
| 03/21/07 | 16 | | Benedetti, S. *et al* Neurology 69 1285-1292 2007 **(PRO007453-PRO007462)** | |
| 05/01/03 | 17 | | Berg, et al, Pathology Case Reviews, Vol. 8, No. 3, Vol. 8, No. 3 **(PRO072824-PRO072832; Dkt. 195-10)** | |

| | | | | |
|---|---|---|---|---|
| | | | Promega Corporation, et. al, | |
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 11/18/05 | 18 | | Biesecker, et al, Science, Vol. 310, Nov. 18, 2005 **(PRO072833-PRO072834; Dkt. 197-2)** | |
| 03/03/08 | 19 | | Bifulco, C. et al Am J Surg Pathol 32 445–451 2008 **(PRO007463-PRO007469)** | |
| 01/01/08 | 20 | | Borrill, V. et al Hematology 13(4) 210-214 2008 **(PRO007470-PRO007475)** | |
| 08/04/09 | 21 | | Borzutzky, et al, Clinical Immunology (2009) 133, 287-294 **(PRO072835-PRO072842)** | |
| 09/15/11 | 22 | | Brito, et al, Forensic Science International: Genetics Supplement Series 3 (2011) e371-e372 **(PRO072843-PRO072844)** | |
| 10/06/09 | 23 | | Brix, T. H. et al JCEM 94 4439-4443 2009 **(PRO007476-PRO007481)** | |
| 08/17/11 | 24 | | Budowle, et al, "CODIS and PCR-Based Short Tandem Repeat Loci: Law Enforcement Tools", pp., 73-88 **(PRO072845-PRO072860; Dkt. 223-3)** | |
| 09/04/06 | 25 | | Burger J et al PNAS 104 3737-3741 2006 **(PRO007482-PRO007487)** | |

| | | | | |
|---|---|---|---|---|
| | | | Promega Corporation, et. al, | |
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 04/14/07 | 26 | | Cabral, et al, Molecular Genetics 2: Poster Presentations Abstract #403, 98th AACR Annual Meeting, Apr. 14-18, 2007, Los Angeles, CA **(PRO072861-PRO072862)** | |
| 06/05/06 | 27 | | Cankovic et al Gynecol Oncol 103 614-7 2006 **(PRO007488-PRO007491)** | |
| 01/01/08 | 28 | | Capellari, S. *et al* Neurology 70 884-885 2008 **(PRO007492-PRO007495)** | |
| | 29 | | Cardoso, et al, Abstract "Establishing Standard Assays for Quality Control and Identity Traceability of Human Embryonic Stem Cells **(PRO072863; Dkt. 200-34)** | |
| 09/15/11 | 30 | | Carnevali, et al, Forensic Science International: Genetics Supplement Series 3 (2011) e363-e364 **(PRO072864-PRO072865)** | |
| 01/01/10 | 31 | | Carvalho, R. et al DNA AND CELL BIOLOGY 29(1) 3-7 2010 **(PRO007496-PRO007500)** | |
| 06/06/08 | 32 | | Chabrier, S *et al* J Med Gen 45 686-688 2008 **(PRO007501-PRO007504)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | EXHIBIT(S) OF PLAINTIFF | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 10/23/98 | 33 | | Chamberlain, et al, Nucleic Acids Research, Vol. 16, No. 23, 1988 **(PRO072866-PRO072874; Dkt. 229-4)** | |
| 01/01/08 | 34 | | Chen, DP *et al* Annals of Clinical & Laboratory Sci 38 264-272 2008 **(PRO007516-PRO007524)** | |
| 08/23/07 | 35 | | Chen, DP *et al* Clinica Chimica Acta 387 161-164 2007 ) **(PRO007525-PRO007528)** | |
| 08/15/10 | 36 | | Chen, R. et al Cancer Res 70(16) 6587–97 2010 **(PRO007505-PRO007515)** | |
| 04/16/07 | 37 | | Chinen, J *et al* Blood 110 67-73 2007 **(PRO007529-PRO007536)** | |
| 02/14/09 | 38 | | Cochrane, DR *et al* Mol Cancer Ther 8(5) 1055-66 2009 **(PRO007537-PRO007548)** | |
| 01/16/08 | 39 | | Cole, K.A. *et al* Mol Cancer Res 6(5) 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 **(PRO007549-PRO007556)** | |
| 01/30/08 | 40 | | Collaco, JM *et al* JAMA 299(4) 417-424 2008 **(PRO007557-PRO007565)** | |
| 02/01/08 | 41 | | Cordovado, S.K. et al DIABETES 57 518-522 2008 **(PRO007566-PRO007570)** | |
| 12/15/09 | 42 | | Davies et al Clin Cancer Res 15 7538-46 2009 **(PRO007571-PRO007579)** | |

| | | |
|---|---|---|
| | Promega Corporation, et. al, | |
| | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | v. | Case No. 10-CV-281-bbc |
| | Life Technologies Corporation, et. al. | |
| | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 08/31/07 | 43 | | De Gregori, M. et al J Med Genet 44 750-762 2007 **(PRO007580-PRO007593)** | |
| [illegible]/01/10 | 44 | | DeLillo, S.D., "Optimization and Validation of the Bode TM Buccal DNA CollectorTM in Conjunction with the AmpFLSTR Identifiler Direct PCR Amplification Kit for Single Source Reference Samples", Fort Worth, TX: Univ. of North TX Health Science Center (2010) **(PRO072875-PRO072946)** | |
| | 45 | | Demers, Helen *et al* "TaqMan Assay Sensitivity to Maternal Cell Contamination" poster from Genzyme Genetics **(PRO007594)** | |
| 01/07/10 | 46 | | Dennison et al JBC 285 8022-30 2010 **(PRO007595-PRO007603)** | |
| 05/03/10 | 47 | | Deucher, et al, J. of Molecular Diagnostics, Vol. 12, No. 3, May 2010 **(PRO072947-PRO072952)** | |
| 03/01/09 | 48 | | Dodero, A. et al Blood 113 4771-9 2009 **(PRO007604-PRO007613)** | |
| 01/17/08 | 49 | | Dong, X. Y. et al Hum Mol Gen 17(7) 1031–1042 2008 **(PRO007614-PRO007625)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification No. | Idenitification Witness | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| 01/01/08 | 50 | | Dumic, M. *et al* J Clin Endocrinol Metab 93(1):182–189 2008 **(PRO007626-PRO007633)** | |
| 01/01/92 | 51 | | Edwards, et al, Genomics 12, 241-253 (1992) **(PRO072953-PRO0072966; Dkt. 223-1)** | |
| 11/07/07 | 52 | | Epp, LM *et al* J Mol Diag 9(3): 665-6 2007 **(PRO007634-PRO007699)** | |
| 05/29/08 | 53 | | Erdogan, F. *et al* J Med Genet 45 704–709 2008 **(PRO007700-PRO007705)** | |
| | 54 | | Faulkner, N.E. *et al*. "Utility of Molecular Zygosity Analysis to Determine the Genetic Composition of a Twin Pregnancy with an Apparent Hydatidiform Mole" poster from Genzyme Genetics **(PRO007706)** | |
| 01/01/09 | 55 | | Fisher and Mas, Chapter 9, Hepatocyte Transplantation, Vol. 481 **(PRO072967-PRO072975; Dkt. 204)** | |
| 09/01/08 | 56 | | Folberg, R. *et al* IOVS 49 4697-4701 2008 **(PRO007707-PRO007711)** | |
| 08/01/09 | 57 | | Gamba, et al, Forensic Science International, Genetics Supplement Series 2 (2009) 17-18 **(PRO072976-PRO072977)** | |

| | | | | |
|---|---|---|---|---|
| | | | Promega Corporation, et. al, | |
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 01/06/09 | 58 | | Gandjbakhch, E. et al Europace 2009 **(PRO007712-PRO007714)** | |
| 01/01/09 | 59 | | Gibb, et al, Science and Justice 49 (2009) 24-31 **(PRO072978-PRO072985)** | |
| 11/01/09 | 60 | | Giese, et al, J. Forensic Sci, November 2009, Vol. 54, No. 6 **(PRO072986-PRO072995)** | |
| [illegible]/01/86 | 61 | | Golumbeski, et al, Analytical Biochemistry 154, 373-381 (1986) **(PRO072996-PRO073004; Dkt. 224-1)** | |
| 06/25/09 | 62 | | Gonzalez, KD *et al* J Med Genet 46 689–693 2009 **(PRO007715-PRO007720)** | |
| 11/25/08 | 63 | | Haak et al PNAS 105 18226-31 2008 **(PRO007721-PRO007726)** | |
| 12/14/10 | 64 | | Hadjidaniel, et al, Mol Cancer Ther 2010;9:3164-3174, Published Online December 14, 2010 **(PRO073005-PRO073016)** | |
| 03/11/94 | 65 | | Hammond, et al, Am. J. Hum. Genet, 55:175-189, 1994 **(PRO073017-PRO073031; Dkt. 223-2)** | |
| 09/03/08 | 66 | | Hasselbalch, AL et al J Nutr 138 2406–2412 2008 **(PRO007793-PRO007799)** | |
| 03/01/03 | 67 | | Hatanpaa, et al, Vol. 83, No. 3, p. 419, 2003 **(PRO073032-PRO073042)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 04/01/07 | 68 | | Heaphy, C.M. et al J of Mol Diag 9(2) 266-271, 2007 **(PRO007800-PRO007805)** | |
| | 69 | | Hire, L.M. *et al* "Bone Marrow Engraftment Chimerism Monitoring by STR Analysis" poster from Genzyme Genetics **(PRO007806)** | |
| 01/01/10 | 70 | | Holbeck et al Mol Cancer Ther 9 1451-60 2010 **(PRO007807-PRO007816)** | |
| 03/22/01 | 71 | | Horwitz *et al* NEJM 344: 881-8 2001 **(PRO007817-PRO007824)** | |
| 08/22/08 | 72 | | Hsu, C. et al Human Reprod 23(12) 2686-2691, 2008 **(PRO007825-PRO007830)** | |
| 11/01/10 | 73 | | Hui, Expert Review of Molecular Diagnostics. 10.8 (Nov. 2010): p 1023 **(PRO073043-PRO073055)** | |
| 04/01/07 | 74 | | Huijsmans, R. *et al* 9(2) 205-213 2007 **(PRO007831-PRO007839)** | |
| 09/01/10 | 75 | | Iadevaia, et al, Cancer Res; 70(17) September 1, 2010 **(PRO073056-PRO073066; Dkt. 200-33)** | |
| 06/08/07 | 76 | | Imanishi, D. *et al* Blood 110(7) 2231-2234 2007 **(PRO007840-PRO007844)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 08/31/11 | 77 | | Jeffredo, et al, Forensic Science International: Genetics Supplement Series 3 (2011) e228-e229 **(PRO073067-PRO073068)** | |
| 01/08/07 | 78 | | Jillella, et al, American J. of Hematology, 82:419-426 (2007) **(PRO073069-PRO073076)** | |
| 01/01/07 | 79 | | Jobling, M.A. *et al* Human Mol Genet 16(3) 307-316 2007 **(PRO007845-PRO007854)** | |
| [illegible]1/08 | 80 | | Jorge & Hui Intl J of Gynecol Pathol 27 562-7 2008 **(PRO007855-PRO007860)** | |
| 12/01/09 | 81 | | Josephson and Auerbach, Current Protocols in Stem Cell Biology, 1C.9.1-1C.9.11, Published online December, 2009 in Wiley Interscience **(PRO073077-PRO073087)** | |
| 05/29/07 | 82 | | Kang, M.H. *et al* Blood 110 2057-2066 2007 **(PRO007861-PRO007871)** | |
| 01/01/07 | 83 | | Kaplan, F.S. *et al* J Bone Joint Surg 89(2) 347-357 2007 **(PRO007872-PRO007883)** | |
| 04/24/08 | 84 | | Karlinsey & Landers Lab Chip 8 1285-91 2008 **(PRO007884-PRO007890)** | |
| 01/01/11 | 85 | | Kerrigan and Nims, Regen. Med. (2011) 6(2), 255-260 **(PRO073088-PRO073093)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification No. | Witness | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| 01/01/07 | 86 | | Khan, F. *et al* Blood 110 Abstract 1101 2007 **(PRO007891-PRO007892)** | |
| 01/01/08 | 87 | | Khan, F. *et al* Blood 112 Abstract 2140 2008 **(PRO007893-PRO007894)** | |
| 01/01/08 | 88 | | Khan, F. *et al* Blood 112 Abstract 387 2008 **(PRO007895-PRO007896)** | |
| 06/09/09 | 89 | | Khattri *et al* Mol Hum Reprod 15 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 **(PRO007902-PRO007909)** | |
| 06/16/09 | 90 | | Khattri, A. *et al* J Androl 30 734–738 2009 **(PRO007897-PRO007901)** | |
| 01/01/93 | 91 | | Kimpton, et al, 3:13-22, 1993, by Cold Spring Harbor Laboratory Press, ISSN 1054-9803/93 **(PRO073094-PRO073103; Dkt. 229-6)** | |
| 01/01/09 | 92 | | Kooper, A.J.A. *et al* J Mol Diagn 11 17–24 2009 **(PRO007999-PRO008006)** | |
| 05/30/07 | 93 | | Körmöczi, G.F. *et al* Blood 110 2148-2157 2007 **(PRO008007-PRO008017)** | |
| 01/29/07 | 94 | | Kristt, et al, Bone Marrow Transplant, (2007) 39, 255-268, 2007 **(PRO073104-PRO073117; Dkt. 200-4)** | |
| 02/22/10 | 95 | | Ku, J.L. et al Carcinogenesis 31(6) 1003–9 2010 **(PRO008018-PRO008024)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 04/17/04 | 96 | | Lau, et al, American J. of Transplantation 2004; 4: 1543-1548 **(PRO073118-PRO073123)** | |
| 07/01/10 | 97 | | Lee, et al, J. Forensic Sci., July 2010, Vol. 55, No. 4 **(PRO073124-PRO073130)** | |
| 05/01/10 | 98 | | Leeman-Neill, R. J. *et al* Clin Cancer Res 16(9) 2571–9 2010 **(PRO008025-PRO008033)** | |
| 2/8 /01/08 | 99 | Murphy | Liang, et al, J. of Molecular Diagnostics, Vol. 10, No. 2, March 2008 **(PRO008048-PRO008052; Dkt. 200-2)** | O - NO. R |
| 05/23/07 | 100 | | Liang, X. *et al* Cancer Epidemiol Biomarkers Prev 16(8) 1610-1614 2007 **(PRO008043-PRO008047)** | |
| 03/14/07 | 101 | | Liew, et al, Br. J. Ophthalmol, 2007; 91:1143-1147. doi: 10.1136/bjo.2007.114215 **(PRO073136-PRO073140)** | |
| 04/01/10 | 102 | | Lipata, F. et al Obstet Gynecol 115(4) 2010 **(PRO008053-PRO008063)** | |
| | 103 | | Lorenzi, P.L. *et al* Mol Cancer Ther 8(4) 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 | |
| 02/16/10 | 104 | | Lyon *et al* J Mol Diag 12 on-line (2010) N **(PRO008070-PRO008076)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 01/01/09 | 105 | | Macgregor, S. Human Molecular Genetics 18(3) 580-593 2009 **(PRO008077-PRO008090)** | |
| 11/01/09 | 106 | | Mantha *et al* J Mol Diag 11: 662 2009 **(PRO008091-PRO008174)** | |
| 08/27/10 | 107 | | Marchington et al J Med Genet 47 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 **(PRO008175-PRO008180)** | |
| 03/04/03 | 108 | | Marijt, et al, PNAS, March 4, 2003, Vol. 100, No. 5, 2742-2747 **(PRO073141-PRO073146)** | |
| 08/06/09 | 109 | | Marino et al Foren Sci Intl Genet 4 e89-93 2010 **(PRO008181-PRO008185)** | |
| 05/15/07 | 110 | | Marrone, A. *et al* Haematologica 92 1013-1020 2007 **(PRO008186-PRO008193)** | |
| 09/01/07 | 111 | | Mayntz-Press, et al, J. Forensic Sci., Vol. 52, No. 5, Sept., 2007 **(PRO073147-PRO073157; Dkt. 197-3)** | |
| 01/01/07 | 112 | | Mazzucchelli, et al, Virchows Arch, 450:371-378, 2007 **(PRO073158-PRO073165)** | |
| 12/04/06 | 113 | | McRae, A. F. et al Human Molecular Genetics 16(4) 364–373 2007 **(PRO008194-PRO008203)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 02/09/10 | 114 | | Miller, S. et al PNAS 107(6) 2664–2668 2010 **(PRO008204-PRO008208)** | |
| 03/03/10 | 115 | | Mitchell et al Mol Cancer Ther 9 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 **(PRO008209-PRO008219)** | |
| 01/01/09 | 116 | | Mizokami, T. *et al* Haematologica 94(5) 618-625 2009 **(PRO008220-PRO008230)** | |
| 11/18/09 | 117 | | Moore, et al, Optimization of Standard Operating Procedures for Growth and Analysis of HESCs, Rutgers **(PRO073167-PRO073181)** | |
| | 118 | | Moore, et al, Stem Cell Research (2010) 4, 92-106 **(PRO073166)** | |
| 07/15/10 | 119 | | Morrow, C. J. *et al* Cancer Res 70(14) 5931–41 2010 **(PRO008231-PRO008241)** | |
| 01/29/09 | 120 | | Moscardó, F. *et al* Haematologica 94(6) 827-832 2009 **(PRO008242-PRO008247)** | |
| 09/01/09 | 121 | | Mosse, et al, American J. of the Medical Sciences, Vol. 338, No. 3, September 2009 **(PRO073182-PRO073185)** | |
| 02/01/07 | 122 | | Munch, I.C. *et al* IOVS 48(2) 833-838 2007 **(PRO008248-PRO008253)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |
| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
| | **No.** | **Witness** | | |
| 11/01/09 | 123 | | Murphy, K. M. *et al* J Mol Diag 11 598-605 2009 **(PRO008254-PRO008261)** | |
| 01/22/07 | 124 | | Murphy, K. M. *et al* J Mol Diag 9 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 **(PRO008262-PRO008267)** | |
| 08/01/09 | 125 | | Newman, A., "Bone Marrow Engraftment Monitoring Using Mixture Deconvolution Software Designed for Forensic Casework", Fort Worth, Tx: University of North Texas Health Science Center (2009) **(PRO073186-PRO073236)** | |
| 08/24/07 | 126 | | Norbury, T. A. et al Brain 130 (11) 3041-3049 2007 **(PRO008268-PRO008276)** | |
| 11/02/09 | 127 | | Norris, Kirby A. *et al* J Mol Diag 11 620 2009 **(PRO007910-PRO007993)** | |
| 12/23/09 | 128 | | Norris, Kirby A. *et al* J Mol Diag 12 525-9 2010 **(PRO007994-PRO007998)** | |
| 05/24/11 | 129 | | Nunez, et al, Forensic Antropology, doi: 10.3325/cmj.2011.52.336 **(PRO073237-PRO073244)** | |

| | Promega Corporation, et. al, | |
|---|---|---|
| | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | v. | Case No. 10-CV-281-bbc |
| | Life Technologies Corporation, et. al. | |
| | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 11/17/11 | 130 | | Odriozola, A., et al, Chimerism Detection by Short Tandem Repeat Analysis When Donor and Recipient Genotypes are Not Known, Clin Chim Acta (2011), doi:10.1016/j.cca.2011.11.022 **(PRO073256-PRO073259)** | |
| [illegible]15/11 | 131 | | Odriozola, et al, Forensic Science International: Genetics Supplement Series 3 (2011) e445-e446 **(PRO073254-PRO073255)** | |
| 01/01/05 | 132 | | Oh, et al, Stem Cells 2005; 23:211-219 **(PRO073245-PRO073253)** | |
| 01/01/09 | 133 | | Ouldim et al Fertil Steril 90 e13-5 2009 **(PRO008277-PRO008279)** | |
| 03/09/11 | 134 | | Pereira, et al, Human Immunology 72 (2011) 503-509 **(PRO073260-PRO073266)** | |
| 01/01/11 | 135 | | Pfeifer, et al, Am J Clin Pathol 2011; 135:132-138 **(PRO073267-PRO073273)** | |
| 04/20/06 | 136 | | Popiolek, et al, Human Pathology (2006) 37, 1426-1434 **(PRO073274-PRO073282)** | |
| 01/01/04 | 137 | | Posthuma, et al, Biology of Blood and Marrow Transplantation 10:204-212 (2004) **(PRO073283-PRO073291)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 04/10/07 | 138 | | Pourmand et al PNAS 104 6146-51 2007 **(PRO008280-PRO008285)** | |
| 01/01/09 | 139 | | Pulsipher, et al, Bio Blood Marrow Transplant, 15:62-71, 2009 **(PRO073292-PRO073301; Dkt. 200-3)** | |
| 06/25/10 | 140 | | Ramirez, et al, Journal of Thrombosis and Haemostasis, 8: 2316-2344 **(PRO073302-PRO073303)** | |
| 06/05/04 | 141 | | Reid, et al, J. Forensic Sci., Nov. 2004, Vol. 49, No. 6 **(PRO073304-PRO073306)** | |
| 06/01/08 | 142 | | Riant, F. *et al* Arch Neurol 65 817-820 (6) 2008 **(PRO008286-PRO008289)** | |
| 11/01/07 | 143 | | Rich *et al* J Mol Diag 9 701 2007 **(PRO008290-PRO008355)** | |
| 03/08/07 | 144 | | Rives, S. *et al* Haematologica 92(05) 674-677 2007 **(PRO008356-PRO008359)** | |
| 06/27/10 | 145 | | Rodríguez-Arnedo, A. *et al* Hum Reprod 25 i188-9 2010 **(PRO008360-PRO008361)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |
| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
| | **No.** | **Witness** | | |
| 10/28/11 | 146 | | Romanini, et al, Typing Short Amplicon Binary Polymorphisms: Supplementary SNP and Indel Genetic Information in the Analysis of Highly Degraded Skeletal Remains, Forensic Sci. Int. Genet. (2011), doi:10.1016/j.fsigen.2011.10.006 **(PRO073307-PRO073314)** | |
| [illegible]/01/09 | 147 | | Romano, et al, Nucleic Acids Research, Vol. 37, 2009, Database Issue D925-D932 **(PRO073315-PRO073322)** | |
| 03/01/11 | 148 | | Ronnett, et al, Int. J. of Gynecological Pathology, 30:101-116, 2011 **(PRO073323-PRO073338; Dkt. 195-8)** | |
| | 149 | | Rosenblum-Vos, Lynne S. *et al* "Utility of the Profiler PlusTM Kit in Resolving Discordant Prenatal Results" poster from Genzyme Genetics **(PRO008362)** | |
| 04/14/09 | 150 | | Rudd, M.K. *et al* Human Molec Genet 18(16) 2957–2962 2009 **(PRO008363-PRO008368)** | |
| 08/10/06 | 151 | | Sahoo, et al, Genetics in Medicine, November 2006, Vol. 8, No. 11 **(PRO073339-PRO073347)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |
| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
| | **No.** | **Witness** | | |
| 01/29/08 | 152 | | Salazar-Gonzalez, J.F. *et al* J Virology 82(8) 3952–3970 2008 **(PRO008369-PRO008387)** | |
| 01/01/06 | 153 | | Sanchez-Hernandez, N. et al Blood (ASH Annual Meeting Abstracts) 108 Abstract 5387 2006 **(PRO008388-PRO008389)** | |
| 08/12/08 | 154 | | Schweppe, R.E. *et al* J Clin Endocrinol Metab 93(11) 4331–4341 2008 **(PRO008390-PRO008400)** | |
| 01/01/01 | 155 | | Senitzer, et al, ASHI Quarterly, Second Quarter, 2001 **(PRO073348-PRO073353; Dkt. 200-9)** | |
| 04/28/09 | 156 | | Serafini, G. *et al* Haematologica 94(10) 1415-1426 2009 **(PRO008401-PRO008412)** | |
| 01/01/09 | 157 | | Seyward, et al, Genetic Testing and Molecular Biomarkers, Vol. 13, No. 3 (2009) **(PRO073354-PRO073358)** | |
| 06/01/06 | 158 | | Shalev, et al, Prenat. Diagn, 2006; 26: 782-784 **(PRO073359-PRO073361)** | |
| 08/03/09 | 159 | | Shaw, A.Y. *et al* JPET 331 636–647, 2009 **(PRO008413-PRO008424)** | |
| 04/04/07 | 160 | | Shelbourne, P.F. *et al* Human Mol Genet 16(10) 1133–1142, 2007 **(PRO008425-PRO008434)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | 161 | | Sirko-Osadsa, D.A. *et al* "Pathway to Resolve Apparent Sex Discrepancies for Fragile X Specimens" poster from Genzyme Genetics **(PRO008435)** | |
| 01/01/08 | 162 | | Siwicki, et al, Leukemia Research, 32, 569-577 (2008) **(PRO073362-PRO073370)** | |
| 10/08/06 | 163 | | Souter, et al, Hum. Genet., DOI 10:1007/s00439-006-0279-x **(PRO073371-PRO073377)** | |
| 08/26/08 | 164 | | Speckman, C. *et al* Blood 112 4090-4097 2008 **(PRO008436-PRO008444)** | |
| 04/21/07 | 165 | | Sprague, B.L. *et al* Carcinogenesis 28(8) 1680–1686 2007 **(PRO008445-PRO008451)** | |
| 05/15/10 | 166 | | Stanciu et al Leg Med 12 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 **(PRO008452-PRO008457)** | |
| 10/16/09 | 167 | | Sung et al J Clin Endocrinol Metab 94 4946-52 2009 **(PRO008458-PRO008465)** | |
| 05/18/08 | 168 | | Suryavathi, V. *et al* J of Andrology 29(5) 564-571 2008 **(PRO008466-PRO008473)** | |
| 05/10/08 | 169 | | Taarnhøj, N.C.B.B. *et al* Br J Ophthalmol 92 1055-1060 2008 **(PRO008474-PRO008480)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 03/05/07 | 170 | | Talwar, S. et al Bone Marrow Transplantation 39 529–535 2007 **(PRO008481-PRO008487)** | |
| 03/10/10 | 171 | | Taylor et al Mutagenesis 25 343-9 2010 **(PRO008488-PRO008494)** | |
| 02/01/10 | 172 | | Theves et al Foren Sci Intl Genet Feb 2010 **(PRO008495-PRO008496)** | |
| 07/15/09 | 173 | | Thyagarajan et al J Clin Lab Anal 23 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 **(PRO008497-PRO008502)** | |
| 09/10/08 | 174 | | Tirado et al Legal Med 11 101-3 2009 **(PRO008503-PRO008505)** | |
| 08/01/10 | 175 | | Torsvik, A. et al Cancer Res 70(15) 2010 **(PRO008506-PRO008509)** | |
| | 176 | | Trogdon, et al, San Jose State University, Forensic Science Program – Justice Studies Department **(PRO073378)** | |
| 07/01/10 | 177 | | Tsiatis, et al, J. of Molecular Diagnostics, Vol. 12, No. 4, July 2010 **(PRO073379-PRO073386)** | |
| | 178 | | Uum van et al Hum Reprod 25 i61 2010 | |
| 01/01/08 | 179 | | Uzel, G. *et al* Blood 111 209-218 2008 **(PRO008510-PRO008520)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 01/01/09 | 180 | | Van den Veyver, et al, Prenat Diagn, 2009; 29: 29-39 **(PRO073387-PRO073397)** | |
| 09/01/07 | 181 | | van Staveren, W.C. G. *et al* Cancer Res 67(17) 8113–20 2007 **(PRO008521-PRO008528)** | |
| 02/16/07 | 182 | | Vanscoy, et al, Am. J. Respir. Crit. Care Med., Vol. 175, pp. 1036-1043, 2007 **(PRO008529-PRO008536)** | |
| 03/18/11 | 183 | | Verheij, et al, A Protocol for Direct and Rapid Multiplex PCR Amplification on Forensically Relevant Samples, Forensic Sci. Int. Genet. (2011), doi:10.1016/j.fsigen.2011.03.014 **(PRO073406-PRO073414)** | |
| 01/17/09 | 184 | | Vermeulen et al Foren Sci Intl Genet 3 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 **(PRO008537-PRO008545)** | |
| 01/01/09 | 185 | | Victor, N.C. *et al* Blood (ASH Annual Meeting Abstracts) 114 Abstract 4307 2009 **(PRO008546-PRO008547)** | |
| 02/13/08 | 186 | | Wagner, J. *et al* Prenat Diagn 28 412–416 2008 **(PRO008548-PRO008552)** | |
| 01/01/08 | 187 | | Wattanasirichaigoon, et al, Clin Genet, 2008: 74: 284-287 **(PRO073415-PRO073418)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 08/02/09 | 188 | | Westen and Sijen, et al, Forensic Science International: Genetics Supplement Series 2 (2009) 505-507 **(PRO073419-PRO073421)** | |
| 01/15/09 | 189 | | Williams, F. M. K. et al Arterioscler Thromb Vasc Biol 29(4) 600-605 2009 **PRO008553-PRO008562)** | |
| 01/01/08 | 190 | | Wilson *et al* J Mol Diag 10 2-13 2008 **(PRO008563-PRO008573)** | |
| 07/10/07 | 191 | | Wise, P. et al Chem. Senses 32 749–754, 2007 **(PRO008574-PRO008579)** | |
| 04/30/09 | 192 | | Wolanska-Nowak et al Foren Sci Intl Genet 4 e43-4 2009 **(PRO008580-PRO008581)** | |
| 11/15/05 | 193 | | Wu, et al, Blood, 15 November 2005, Vol. 106, No. 10 **(PRO073422-PRO073428)** | |
| 01/04/10 | 194 | | Yap, LK *et al* J Onc Vol 2010 ID364508 2010 **(PRO008582-PRO008587)** | |
| 01/25/11 | 195 | | Zahra, et al, Electrophoresis, 2011, 32, 1371-1378 **(PRO073429-PRO073436)** | |
| 01/01/09 | 196 | | Zhang, H. *et al* Blood (ASH Annual Meeting Abstracts) 114 Abstract 4305 2009 **(PRO008588-PRO008589)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 09/15/11 | 197 | | Zhao, et al, Forensic Science International: Genetics Supplement Series 3 (2011) e335-e336 **(PRO073437-PRO073438)** | |
| 07/09/08 | 198 | | Zhao, Z.Z. *et al* Human Reproduction 23(10) 2372–2379 2008 **(PRO008590-PRO008597)** | |
| 02/15/10 | 199 | | Zuo, H. et al Cancer Res 70(4) 1389–97 2010 **(PRO008598-PRO008606)** | |
| 07/11/11 | 200 | | Expert Report of Jack Ballantyne dated 07/11/2011 Without Exhibits **(Dkt. 197)** | |
| 04/15/97 | 201 | | Ballantyne, J., Nature Genetics, Vol. 15, 04/97 **(Dkt. 197-01)** | |
| 11/18/05 | 202 | | Biesecker, L., et al, Science, Vol. 310, 11/18/05 **(Dkt. 197-02)** | |
| 09/01/07 | 203 | | Mayntz-Press, K., et al, J. Forensic Sci., Vol. 52, No. 5, 09/07 **(Dkt. 197-03)** | |
| 01/01/11 | 204 | | Pfeifer, J., et al, Am J Clin Pathol 2011; 135:132-138 **(Dkt. 197-04; Dkt. 200-01; Dkt. 235.01)** | |
| 11/01/09 | 205 | | Murphy, K., et al, JMD, 11/09, Vol. 11, No. 6, 598-605 **(PRO008254-PRO008261; Dkt. 200-17; Dkt. 235-06)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 04/01/10 | 206 | | Lipata, F., et al, Obstetrics & Gynecology, Vol. 115, No. 4, 04/10, 784-794 **(PRO008053-PRO008063; Dkt. 197-06; Dkt. 200-18; Dkt. 235-07)** | |
| 11/01/08 | 207 | | Schweppe, R., et al, J Clin Endocrinol Metab, 11/08, 93(11); 4331-4341 **(PRO008390-PRO008400; Dkt. 197-07; Dkt. 200-30; Dkt. 235-11)** | |
| | 208 | | Handbook of Capilliary and Microchip Electrophoresis and Associated Microtechniques, p. 474 **(Dkt. 197-08; Dkt. 201-11)** | |
| | 209 | | DNA Separation Methods, p. 319 **(Dkt. 197-09; Dkt. 201-12)** | |
| | 210 | | FBI CODIS Core STR Loci **(Dkt. 197-10; Dkt. 201-13)** | |
| | 211 | | FBI STR Fact Sheet for TPOX **(Dkt. 197-11; Dkt. 201-14; Dkt. 233-33)** | |
| | 212 | | FBI STR Fact Sheet for D3S1358 **(Dkt. 197-12; Dkt. 201-15; Dkt. 233-34)** | |
| | 213 | | FBI STR Fact Sheet for FGA **(Dkt. 197-13; Dkt. 201-16; Dkt. 233-35)** | |
| | 214 | | FBI STR Fact Sheet for D5S818 **(Dkt. 197-14; Dkt. 201-17; Dkt. 233-36)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | 215 | | FBI STR Fact Sheet for CSF1P0 **(Dkt. 197-15; Dkt. 201-18; Dkt. 233-37)** | |
| | 216 | | FBI STR Fact Sheet for D7S820 **(Dkt. 197-16; Dkt. 201-19; Dkt. 233-38)** | |
| | 217 | | FBI STR Fact Sheet for D8S1179 **(Dkt. 197-17; Dkt. 201-20; Dkt. 233-39)** | |
| | 218 | | FBI STR Fact Sheet for TH01 **(Dkt. 197-18; Dkt. 201-21; Dkt. 233-40)** | |
| | 219 | | FBI STR Fact Sheet for VWA **(Dkt. 197-19; Dkt. 201-22; Dkt. 233-41)** | |
| | 220 | | FBI STR Fact Sheet for D13S317 **(Dkt. 197-20; Dkt. 201-23; Dkt. 233-42)** | |
| | 221 | | FBI STR Fact Sheet for D16S539 **(Dkt. 197-21; Dkt. 201-24; Dkt. 233-43)** | |
| | 222 | | FBI STR Fact Sheet for D18S51 **(Dkt. 197-22; Dkt. 201-25; Dkt. 233-44)** | |
| | 223 | | FBI STR Fact Sheet for D21S11 **(Dkt. 197-23; Dkt. 201-26; Dkt. 233-45)** | |
| | 224 | | FBI STR Fact Sheet for Amelogenin Sequence from Genbank **(Dkt. 197-24; Dkt. 201-27; Dkt. 233-46)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 08/01/10 | 225 | | Product Insert for ABI Identifiler PCR Amplification Kit, Product P/N 4322288 Insert, P/N 4322638 REV G **(Dkt. 207; Dkt. 201-28; Dkt. 233-55)** | |
| 09/01/10 | 226 | | User's Manual for ABI Identifiler PCR Amplification Kit, Part Number 4323291 Rev E, 09/2010 **(Dkt. 208; Dkt. 205; Dkt. 233-50)** | |
| 09/01/10 | 227 | | Product Insert for ABI Profiler PCR Amplification Kit, Product P/N 403038 Insert, P/N 4304212 REV J **(Dkt. 209; Dkt. 201-30; Dkt. 233-56)** | |
| 09/01/10 | 228 | | User's Manual for ABI Profiler PCR Amplification Kit, Part Number 402945 Rev E, 09/2010 **(Dkt. 210; Dkt. 206; Dkt. 233-51)** | |
| 04/01/11 | 229 | | Product Insert for ABI COfiler PCR Amplification Kit, Product P/N 4305246 Insert, P/N 4305253 REV K **(Dkt. 197-29; Dkt. 201-32; Dkt. 233-57)** | |
| 04/01/11 | 230 | | User's Manual for ABI Cofiler PCR Amplification Kit, Part Number 4306116 Rev F, 04/2011 **(Dkt. 197-30; Dkt. 201-33; Dkt. 233-53)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 04/01/11 | 231 | | Product Insert for ABI Yfiler PCR Amplification Kit, Product P/N 4359513 Insert, P/N 4359563 REV G **(Dkt. 197-31; Dkt. 201-35; Dkt. 233-58)** | |
| 04/01/11 | 232 | | User's Manual for ABI Yfiler PCR Amplification Kit, Part Number 4358101 Rev E, 04/2011 **(Dkt. 197-32; Dkt. 201-36; Dkt. 233-54)** | |
| [illegible]/01/05 | 233 | | User's Manual for ABI Profiler Plus PCR Amplification Kit **(Dkt. 197-33; Dkt. 201-34; Dkt. 233-52)** | |
| | 234 | | Claim 5 ('771 Patent) **(Dkt. 197-34)** | |
| | 235 | | Claim 18 ('235 Patent) **(Dkt. 197-35)** | |
| | 236 | | Claim 25 ('660 Patent) **(Dkt. 197-36)** | |
| | 237 | | Claim 10 ('598 Patent) **(Dkt. 197-37)** | |
| | 238 | | Claim 10 ('598 Patent) **(Dkt. 197-38)** | |
| | 239 | | Claim 23 ('598 Patent) **(Dkt. 197-39)** | |
| | 240 | | Claim 33 ('598 Patent) **(Dkt. 197-40)** | |
| | 241 | | Claim 12 ('598 Patent) **(Dkt. 197-41)** | |
| | 242 | | Claim 1 ('598 Patent) **(Dkt. 197-42)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| | 243 | | Claim 1 ('598 Patent) **(Dkt. 197-43)** | |
| | 244 | | Claim 28 ('598 Patent) **(Dkt. 197-44)** | |
| | 245 | | Claim 2 ('660 Patent) **(Dkt. 197-45)** | |
| | 246 | | Claim 3 ('660 Patent) **(Dkt. 197-46)** | |
| | 247 | | Claim 4 ('660 Patent) **(Dkt. 197-47)** | |
| | 248 | | Claim 5 ('660 Patent) **(Dkt. 194-48)** | |
| | 249 | | Claim 16 ('660 Patent) **(Dkt. 197-49)** | |
| | 250 | | Claim 1 ('235 Patent) **(Dkt. 197-50)** | |
| | 251 | | Claim 13 ('235 Patent) **(Dkt. 197-51)** | |
| 07/22/11 | 252 | | Rebuttal Expert Report of Jack Ballantyne dated 08/15/2011 Without Exhibits 76-78 **(Dkt. 223)** | |
| 10/01/91 | 253 | | Edwards, A., et al, Genomics 12, 241-253 (1992) **(Dkt. 223-01)** | |
| 03/11/94 | 254 | | Hammond, H., et al, Am. J. Hum. Genet. 55:175-189, 1994 **(Dkt.223-02)** | |
| 10/01/98 | 255 | | Budowle, B., et al, CODIS and PCR-Based Short Tanden Repeat Loci: Law Enforcement Tools with Appendix **(Dkt. 223-03)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 09/02/11 | 256 | | Declaration of Dr. Jack Ballayntyne in Support of Plaintiff's Motion for Summary Judgment dated 09/02/2011 Without Exhibits A-H **(Dkt. 229)** | |
| 07/11/11 | 257 | | Expert Report of Jack Ballantyne dated 07/11/2011 Without Exhibits **(Dkt. 229-01)** | |
| 08/17/11 | 258 | | Rebuttal Expert Report of Jack Ballantyne dated 08/15/2011 Without Exhibits **(Dkt. 229-02)** | |
| 11/15/94 | 259 | | U.S. Patent No. 5,364,759, DNA Typing With Short Tandem Repeat Polymorphisms and Identification of Polymorphic Short Tandem Repeats, Caskey, et al. **(PRO000279-PRO000311; Dkt. 229-03)** | |
| 10/28/88 | 260 | | Chamberlain, et al, Nucleic Acids Research, Vol. 16, No. 23, 1988, 11141-11157 **(PM002891-PM002899; Dkt. 229-04)** | |
| 01/01/90 | 261 | | Chamberlain, et al, PCR Protocols, A Guide to Methods and Applications, 1990, No. 33, pp. 272-281 **(PM002901-PM002910; Dkt. 229-05)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 05/04/93 | 262 | | Kimpton, et al, PCR Methods and Applications, 3:13-22, 1993 by Cold Spring Spring Harbor Laboratory Press **(PM000408-PM000417; Dkt. 229-06)** | |
| 10/01/91 | 263 | | Edwards, A., et al, Genomics 12, 241-253 (1992) **(PM003720-PM003733; Dkt. 229-07)** | |
| 10/01/98 | 264 | | Budowle, B., et al, CODIS and PCR-Based Short Tandem Repeat Loci: Law Enforcement Tools with Appendix **(Dkt. 229-08)** | |
| 07/11/11 | 265 | | Expert Report of Dr. Jack Ballantyne without Exhibits **(Dkt. 197; Ballantyne Dep. Exh. 1)** | |
| 08/15/11 | 266 | | Rebuttal Expert Report of Jack Ballantyne without Exhibits **(Dkt. 223; Ballantyne Dep. Exh. 2)** | |
| 10/21/11 | 267 | | Expert Report of John C. Beyer, Ph.D. dated 10/21/11 Without Exhibits A-C **(Dkt. 315)** | |
| 10/21/11 | 268 | | Curriculum Vitae of John C. Beyer, Ph.D. **(Dkt. 315-01)** | |
| 10/21/11 | 269 | | Materials Considered and Relied Upon **(Dkt. 315-02)** | |
| 10/21/11 | 270 | | Methodology Used to Estimate the Quantum of Defendants' Infringing Sales **(Dkt. 315-03)** | |

| | | | |
|---|---|---|---|
| | | Promega Corporation, et. al, | |
| | | Plaintiffs | |
| **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| **PLAINTIFF** | | | |
| | | Life Technologies Corporation, et. al. | |
| | | Defendants | |

| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 12/15/11 | 271 | | Supplemental Expert Report of John C. Beyer, Ph.D. **(Dkt. 352)** | |
| 12/15/11 | 272 | | Additional Materials Considered **(Dkt. 352)** | |
| 10/07/07 | 273 | | Dupuy, B.M., et al, Forensic Science International: Genetics Supplement Series 1, 551-553, (2008) | |
| 04/01/11 | 274 | | Stangegaard, M., et al, J. Lab Autom, 16(2); 134-40, 04/11 | |
| [illegible]/26/10 | 275 | | Balamurugan, K., et al, Legal Medicine 12, 265-269, (2010) **(PRO007426-PRO007430)** | |
| 2/1 07/11/11 | 276 | Dimond | Expert Report of Randall Dimond dated 07/11/11 Without Exhibits 1-68 **(Dkt. 200)** | |
| 04/01/11 | 277 | | Pfeifer, J., et al, Am J Clin Pathol 2011; 135:132-138 **(Dkt. 200-01; Dkt. 235-01; Dkt. 197-04)** | |
| 03/01/08 | 278 | | Liang, S., et al, J. of Molecular Diagnostics, Vol. 10, No. 2, 03/08 **(PRO008048-PRO008052; Dkt. 200-02; Dkt. 235-02)** | |
| 01/01/09 | 279 | | Pulsipher, M., et al, Biol Blood Marrow Transplant, 15: 62-71 (2009) **(Dkt. 200-03; Dkt. 235-03)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification No. | Idenitification Witness | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| 01/29/07 | 280 | | Kristt, D., et al, Bone Marrow Transplantation, 39, 255-268, (2007) **(Dkt. 200-04; Dkt. 235-04)** | |
| 11/01/07 | 281 | | Assocation for Molecular Pathology, Annual Meeting Abstracts, 11/07-10/07,, JMD, Vol. 9, No. 5, 11/07, 650-714 **(PRO007634-PRO007699; Dkt. 200-05)** | |
| | 282 | | Hire, L.M., et al, "Bone Marrow Engraftment Chimerism Monitoring by Short Tandem Repeat (STR) Analysis", Genzyme Genetics **(PRO007806; Dkt. 200-06)** | |
| 07/15/09 | 283 | | Thyagarajan, B., et al, J. of Clinical Laboratory Analysis, 23: 308-313 (2009) **(PRO008497-PRO008502; Dkt. 200-07)** | |
| 01/01/09 | 284 | | Zhang, H., et al, Blood (ASH Annual Meeting Abstracts) 2009 114: Abstract 4305 **(PRO008588-PRO008589; Dkt. 200-08)** | |
| 01/01/01 | 285 | | Senitzer, D., et al, ASHI Quarterly, Second Quarter 2001, 49-51; 53 **(Dkt. 200-09)** | |
| 07/01/07 | 286 | | Murphy, K., et al, JMD, Vol. 9, No. 3, 408-413, 07/07 **(PRO008262-PRO008267; Dkt. 200-10; Dkt. 235-05)** | |

| | | | | |
|---|---|---|---|---|
| | | | Promega Corporation, et. al, | |
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 01/01/06 | 287 | | STR Clinical Diagnostic Tests - Chimerism, Donor **(Dkt. 200-11)** | |
| 01/01/06 | 288 | | STR Clinical Diagnostic Tests - Chimerism, Post-Transplant, Sorted Cells **(Dkt. 200-12)** | |
| 01/01/06 | 289 | | STR Clinical Diagnostic Tests - Chimerism, Post-Transplant **(Dkt. 200-13)** | |
| 01/01/06 | 290 | | STR Clinical Diagnostic Tests - Chimerism, Recipient Pre-Transplant **(Dkt. 200-14)** | |
| | 291 | | Advertisement for Profiler Plus Kit by Barnes Jewish Hospital and Washington University of St. Louis, School of Medicine **(Dkt. 200-15)** | |
| 01/01/09 | 292 | | Fisher, R., et al, Hepatocyte Transplantation, Vol. 481, 97-105 **(Dkt. 204)** | |
| 11/01/09 | 293 | | Murphy, K., et al, J. of Molecular Diagnostics, Vol. 11, No. 6, 11/09 **(PRO008254-PRO008261; Dkt. 200-17; Dkt. 197-05; Dkt. 235-06)** | |
| 04/01/10 | 294 | | Lipata, F., et al, Obstetrics & Gynecology, Vol. 115, No. 4, 04/10, 784-794 **(PRO008053-PRO008063; Dkt. 200-18; Dkt. 197-06; Dkt. 235-07)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 03/01/08 | 295 | | Bifulco, C., et al, Am J Surg Pathol, Vol. 32, No. 3, 03/08 **(PRO007463-PRO007469; Dkt. 200-19)** | |
| 01/05/06 | 296 | | Cankovic, M., et al, Gynecologic Oncology, 103, 614-617, 2006 **(PRO007488-PRO007491; Dkt. 200-20)** | |
| 01/04/10 | 297 | | Yap, K., Journal of Oncology, Vol. 2010, Article ID 364508, 6 pages **(PRO008582-PRO008587; Dkt. 200-21)** | |
| | 298 | | Faulkner, N.E., et al, Genzyme Genetics **(Dkt. 200-22)** | |
| 11/07/07 | 299 | | Assocation for Molecular Pathology, Annual Meeting Abstracts, 11/07-10/07,, JMD, Vol. 9, No. 5, 11/07, 650-714 **(PRO007727-PRO007792; Dkt. 200-23)** | |
| 11/19/09 | 300 | | Association for Molecular Pathology, Annual Meeting Abstracts, 11/19-22/09, G01-TT56 **(PRO007910-PRO007993; Dkt. 200-24)** | |
| 07/01/10 | 301 | | Norris-Kirby, A., et al, J. of Molecular Diagnostics, Vol. 12, No. 4, 07/10 **(PRO007994-PRO007998; Dkt. 200-25)** | |
| 01/01/06 | 302 | | ARUP's Laboratory Test Directory, Molar Pregnancy, 16 DNA Markers: 0051755 **(Dkt. 200-26)** | |

| | | | | |
|---|---|---|---|---|
| | | | Promega Corporation, et. al, | |
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 04/01/07 | 303 | | Heaphy, C., et al, J. of Molecular Diagnostics, Vol. 9, No. 2, 04/07 **(PRO007800-PRO007805; Dkt. 200-27)** | |
| 01/01/08 | 304 | | Jorge, D., et al, International J. of Gynecological Pathology, 27:562-567, Lippincott Williams & Wilkins, Baltimore, 2008 **(PRO007855-PRO007860; Dkt. 200-28)** | |
| [illegible]/01/10 | 305 | | Carvalho, R., et al, DNA and Cell Biology, Vol. 29, No. 1, 2010 **(PRO007496-PRO007500; Dkt. 200-29)** | |
| 09/12/08 | 306 | | Schweppe, R., et al, J Clin Endocrinol Metab, 11/08, 93(11); 4331-4341 **(PRO008390-PRO008400; Dkt. 200-30; Dkt. 197-07; Dkt. 235-11)** | |
| 08/03/09 | 307 | | Shaw, A., et al, The J. of Pharmacology and Experimental Therapeutics, Vol. 331, No. 2, 2009 **(PRO008413-PRO008424; Dkt. 200-31)** | |
| 02/15/10 | 308 | | Zuo, H., et al, Cancer Res; 70(4), 1389-1397, 02/15/10 **(PRO007598-PRO008606; Dkt. 200-32)** | |
| 09/01/10 | 309 | | Iadevaia, S., et al, Cancer Res; 70(17), OF1-OF11, 09/01/10 **(Dkt. 200-33)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |
| | | | | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| | 310 | | Cardoso, et al, Establishing Standard Assays for Quality Control and Identity Traceability of Human Embryonic Stem Cells, Rutgers Stem Cell Research Center **(Dkt. 200-34)** | |
| | 311 | | Advertisment from BioSynthesis for Custom Cell Line Identification **(Dkt. 200-35)** | |
| | 312 | | Advertisment from CU Cancer Center DNA Sequencing and Analysis Service for Authenitication/Identification of Cell Lines by DNA Profiling **(Dkt. 200-36)** | |
| 11/01/10 | 313 | | Advertisement from Johns Hopkins University for STR Profiling for Human Cell Line Authentication, 11/10 **(Dkt. 200-37)** | |
| | 314 | | Advertisement from University of Arizona for Cell Line Authentication **(Dkt. 200-38)** | |
| | 315 | | Advertisement from University of Pittsburgh Cancer Institute for Authentication of Cultured Cell Lines (per NOT-OD-08-017 **(Dkt. 200-39)** | |
| 01/01/10 | 316 | | Moore, J., et al, Stem Cell Research, 4, 92-106, 2010 **(Dkt. 200-40)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification No. | Witness | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | 317 | | Advertisement from SeqWright DNA Technology Services for FDA GLP Quality Human Cell Line Genotyping Overview **(Dkt. 200-41)** | |
| 01/01/11 | 318 | | Advertisement from Children's Oncology Group Cell Culture and Xenograft Repository for Methods for Authentication of Human Cell Cultures and Tissues **(Dkt. 200-42)** | |
| 04/14/07 | 319 | | Cabral, D., et al, 98th AACR Annual Meeting, 04/14-18/07, Los Angeles, CA **(Dkt. 200-43)** | |
| 01/17/08 | 320 | | Dong, X., et al, Human Molecular Genetics, Vol. 17, No. 7, 1031-1042, 2008 **(PRO007614-PRO007625; Dkt. 200-44)** | |
| 04/08/08 | 321 | | Wagner, J., et al, Prenat Diagn, 28: 412-416, 2008 **(PRO008548-PRO008552; Dkt. 200-45)** | |
| 07/10/10 | 322 | | Balamurugan, K., Legal Medicine, 12, 265-269, 2010 **(PRO007426-PRO007430; Dkt. 201-01)** | |
| 08/06/09 | 323 | | Marino, M., et al, Forensic Science International, Genetics 4, c89-c93, 2010 | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 05/15/10 | 324 | | Stanciu, F., et al, Legal Medicine, 12, 259-264, 2010 **(PRO008452-PRO008457; Dkt. 201-03)** | |
| 01/01/10 | 325 | | Theves, C., et al, Population Genetics of 17 Y-Chromosomal STR loci in Yakutia, Forensic Sci. Int. Genet. (2010) doi: 10.1016/j.fsigen2010.01.018 **(PRO008495-PRO008496; Dkt. 201-04)** | |
| 01/01/09 | 326 | | Tirado, M., et al, Legal Medicine, 11, 101-103, 2009 **(PRO008503-PRO008505; Dkt. 201-05)** | |
| 04/30/09 | 327 | | Wolanska-Nowak, P., et al, Forensic Science International, Genetics 4, e43-e44, 2009 **(PRO008580-PRO008581; Dkt. 201-06)** | |
| 01/17/09 | 328 | | Vermeulen, M., et al, Forensic Science International: Genetics 3, 205-213, 2009 **(PRO008537-PRO008545; Dkt. 201-07)** | |
| 03/06/07 | 329 | | Bathum, L., et al, Clinical Chemistry, 53:5, 971-979, 2007 **(PRO007440-PRO007448; Dkt. 201-08)** | |
| 10/06/09 | 330 | | Heiberg, T., et al, J. Clin Endocrinol Metab, 94(11), 4439-4443, 10/09 **(PRO007477-PRO007481; Dkt. 201-09)** | |

| | | | | |
|---|---|---|---|---|
| | | | Promega Corporation, et. al, | |
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 01/01/08 | 331 | | Collaco, J., et al, JAMA, 299(4); 417-424, 2008, (doi:10.1001/jama.299.4.417 **(PRO007557-PRO007565; Dkt. 201-10)** | |
| 08/16/11 | 332 | | Rebuttal Expert Report of Randall Dimond dated 08/16/11 Without Exhibit 79 **(Dkt. 224; Dimond 12-09-11 Dep. Exh. 3)** | |
| [illegible]1/86 | 333 | | Golumbeski, G., et al, Analytical Biochemistry, 154, 373-381, 1986 **(Dkt. 224-01)** | |
| 09/01/11 | 334 | | Declaration of Dr. Randall Dimond In Support of Plaintiff's Motion for Summary Judgment dated 09/01/11 Without Exhibits A-B **(Dkt. 236)** | |
| 07/11/11 | 335 | | Expert Report of Randall Dimond dated 07/11/11 without Exhibits 1-68 **(Dkt. 236-01)** | |
| 08/16/11 | 336 | | Rebuttal Expert Report of Randall Dimond dated 08/16/11 without Exhibit 79 **(Dkt. 236-02)** | |
| 09/19/11 | 337 | | Declaration of Dr. Randall L. Dimond in Support of Promega's Opposition to Defendants' Motion for Partial Summary Judgment Regarding Noninfringement and Validity dated 09/19/11 Without Exhibits **(Dkt. 260)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| | 338 | | Chapter 12 Nucleotides and the Covalent Structure of Nucleic Acides from Part 1: The Molecular Components of Cells **(Dkt. 260-01)** | |
| 10/03/11 | 339 | | Declaration of Dr. Randall Dimond in Support of Promega's Reply to Defendants' Opposition to Promega's Motion for Summary Judgment Regarding Infringement and Validity **(Dkt. 282)** | |
| 10/21/11 | 340 | | Expert Report of Randall Dimond Regarding Damages dated 10/21/11 **(Dkt. 316; Dimond 12-09-11 Dep. Exh. 1)** | |
| 2/8 | 341 | Dimond | STR Kit Use Breakdown by Institution Type **(Dkt. 316-01)** | O-O-NR |
| 11/21/11 | 342 | | Supplemental Expert Report of Randall Dimond dated 11/21/11 Without Exhibits **(Dkt. 342; Dimond 12-09-11 Dep. Exh. 2)** | |
| 04/25/11 | 343 | | Product Insert for ABI MiniFiler PCR Amplification Kit, ProductP/N 4373872, Insert P/N 4373870 Rev E **(Dkt. 342-01)** | |
| 04/01/10 | 344 | | User's Manual for ABI MiniFiler PCR Amplification Kit, Part No. 4374618 Rev C, 12/10 **(Dkt. 342-02)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 09/01/10 | 345 | | Product Insert for ABI SGM Plus PCR Amplification Kit, Product P/N 4307133 Insert, P/N 4307143 Rev F **(Dkt. 342-03)** | |
| 04/01/11 | 346 | | User's Manual for ABI SGM Plus PCR Amplification Kit, Part No. 4309589, Rev F **(Dkt. 342-04)** | |
| [illegible]01/11 | 347 | | Product Insert for ABI SEfiler PCR Amplification Kit, Product P/N 4335129, Insert P/N 4335140 Rev F **(Dkt. 342-05)** | |
| 09/01/10 | 348 | | User's Manual for ABI SEfiler PCR Amplification Kit, Part No. 4335145, Rev E - Part A **(Dkt. 342-06)** | |
| 09/01/10 | 349 | | User's Manual for ABI SEfiler PCR Amplification Kit, Part No. 4335145, Rev E - Part B **(Dkt. 342-07)** | |
| 09/01/10 | 350 | | Product Insert for ABI SEfiler Plus PCR Amplification Kit, Product P/N 4382699, Insert P/N 4382731, Rev B **(Dkt. 342-08)** | |
| 04/01/11 | 351 | | User's Manual for ABI SEfiler Plus PCR Amplification Kit, Part No. 4385739, Rev B **(Dkt. 342-09)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 04/01/11 | 352 | | Product Insert for ABI Profiler Plus ID PCR Amplification Kit, Product P/N 4330284 Insert, P/N 4330293, Rev G **(Dkt. 342-10)** | |
| 01/01/11 | 353 | | User's Manual for ABI Profiler Plus PCR Amplification Kit | |
| 04/01/11 | 354 | | Product Insert for ABI NGM PCR Amplification Kit (1000 reactions), Insert Part No. 4415286, Rev C **(Dkt. 342-13)** | |
| 12/01/10 | 355 | | User's Manual for ABI NGM PCR Amplification Kit, Part No. 4425511, Rev C, 12/10 **(Dkt. 342-13)** | |
| 04/01/11 | 356 | | Product Insert for ABI NGM SElect PCR Amplification Kit (1000 reactions), Insert PN4461660, Rev B, 04/11 **(Dkt. 342-14)** | |
| 03/01/11 | 357 | | User's Manual for ABI NGM SElect PCR Amplification Kit, Part No. 4458841, Rev D, 03/11 - Part 1 **(Dkt. 342-15)** | |
| 03/01/11 | 358 | | User's Manual for ABI NGM SElect PCR Amplification Kit, Part No. 4458841, Rev D, 03/11 - Part 2 **(Dkt. 342-16)** | |
| 04/01/11 | 359 | | Product Insert for ABI Identifiler Plus PCR Amplification Kit, Insert PN 4427493, Rev C, 04/11 **(Dkt. 342-17)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 2/8 04/01/11 | 360 | | User's Manual for ABI Identifiler Plus PCR Amplification Kit, Part No. 4402743, Rev C, 04/11 **(Dkt. 342-18)** | O - NO - R |
| 04/01/11 | 361 | | Product Insert for ABI Identifiler Direct PCR Amplification Kit, Insert PN 4408617, Rev D, 04/11 **(Dkt. 342-19)** | |
| 10/01/11 | 362 | | User's Manual for ABI Identifiler Direct PCR Amplification Kit, Publication Part No. 4415125, Rev F, 10/11 **(Dkt. 342-20)** | |
| 04/01/11 | 363 | | Product Insert for ABI Green I PCR Amplification Kit, Product P/N 402902 Insert, P/N 4304211, Rev K, 04/11 **(Dkt. 342-21)** | |
| 01/01/97 | 364 | | User's Manual for ABI Green I PCR Amplification Kit, P/N 402944, Rev A **(Dkt. 342-22)** | |
| 09/01/10 | 365 | | Product Insert for ABI Blue PCR Amplification Kit, Product P/N 402800, Insert P/N 4304214, Rev J, 09/10 **(Dkt. 342-23)** | |
| 08/01/06 | 366 | | User's Manual for ABI Blue PCR Amplification Kit, Part No. 402827, Rev D, 08/06 **(Dkt. 342-24)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| | 367 | | FBI STR Fact Sheet for D18S51 **(Dkt. 342-25)** | |
| | 368 | | FBI STR Fact Sheet for FGA **(Dkt. 342-26)** | |
| 06/04/11 | 369 | | Product Insert for ABI Profiler Plus, COfiler and Profiler Plus ID PCR Amplification Kits **(Dkt. 342-27)** | |
| | 370 | | Product Insert for ABI NGM and NGM SElect PCR Amplification Kits **(Dkt. 342-28)** | |
| 01/01/11 | 371 | | Product Insert for ABI Identifiler Plus PCR Amplification Kit **(Dkt. 342-29)** | |
| | 372 | | Comparison to the Identifiler Kit by Applied Biosystems **(Dkt. 342-30)** | |
| 07/11/11 | 373 | | Expert Report of Kathleen M. Murphy, Ph.D. dated 07/11/11 Without Exhibits 1 - 11 **(Dkt. 195)** | |
| 01/01/11 | 374 | | Pfeifer, J., et al, Am J Clin Pathol 2011; 135:132-138 **(Dkt. 195-01; 235-01)** | |
| 03/01/08 | 375 | | Liang, S., et al, J. of Molecular Diagnostics, Vol. 10, No. 2, 03/08 **(PRO008048-PRO008052; Dkt. 195-02; Dkt. 200-02; Dkt. 235-02)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |
| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
| | **No.** | **Witness** | | |
| 01/01/09 | 376 | | Pulsipher, M., et al, Biol Blood Marrow Transplant, 15: 62-71 (2009) **(Dkt. 195-03; Dkt. 200-03; Dkt. 235-03)** | |
| 01/01/07 | 377 | | Kristt, D., et al, Bone Marrow Transplantation, 39, 255-268, (2007) **(Dkt. 195-04; Dkt. 235-04)** | |
| [illegible]1/07 | 378 | | Murphy, K., et al, JMD, Vol. 9, No. 3, 408-413, 07/07 **(PRO008262-PRO008267; Dkt. 195-05; Dkt. 200-10; Dkt. 235-05)** | |
| 11/01/09 | 379 | | Murphy, K., et al, JMD, 11/09, Vol. 11, No. 6, 598-605 **(PRO008254-PRO008261; Dkt. 195-06; Dkt. 200-17; Dkt. 235-06)** | |
| 03/01/11 | 380 | | Lipata, F., et al, Obstetrics & Gynecology, Vol. 115, No. 4, 04/10, 784-794 **(Dkt. 195-07; Dkt. 235-07)** | |
| 03/01/11 | 381 | | Ronnett, et al, Int J Gynecol Pathol, Vol. 30, No. 2, 03/11 **(Dkt. 195-08; Dkt. 235-08)** | |
| 03/01/03 | 382 | | Hantanpaa, et al, Laboratory Investigation, Vol. 83, No. 3, p. 419, 2003 **(Dkt. 195-09; Dkt. 235-09)** | |
| 05/01/03 | 383 | | Berg and Murphy, Pathology Case Reviews, Vol. 8, No. 3, 05/03-06/03 **(Dkt. 195-10; Dkt. 235-10)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 11/01/08 | 384 | | Schweppe, R., et al, J Clin Endocrinol Metab, 11/08, 93(11); 4331-4341 **(Dkt. 195-11; Dkt. 235-11)** | |
| 08/31/11 | 385 | | Delaration of Dr. Kathleen M. Murphy in Support of Plaintiff's Motion for Summary Judgment dated 08/31/11 Without Exhibits **(Dkt. 235)** | |
| 09/02/11 | 386 | | Declaration of Gayle A. Pellett in Support of Motion for Summary Judgment on Counts 1-10 of the Second Amended Complaint and All Defendants' Counterclaims Without Exhibits **(Dkt. 233)** | |
| 02/24/11 | 387 | | Second Amended Complaint **(Dkt. 233-01)** | |
| 08/24/11 | 388 | | Deposition of Rainer Herbeck dated 08/24/11 In the Matter of Arbitration Between Invitrogen IP Holdings, Inc. vs. Promega Corporation **(PRO066019-PRO066107; Dkt. 233-32)** | |
| 06/19/96 | 389 | | License Agreement Between Promega Corporation, James R. Hudson and Research Genetics, Inc. dated 06/19/96 **(Dkt. 233-47)** | |
| 03/26/10 | 390 | | Various Documents Produced by Defendants **(Dkt. 233-59)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 06/10/11 | 391 | | Document titled "Cell Line Authentication", copyright date 2011 **(Dkt. 233-63)** | |
| 10/25/10 | 392 | | Defendants' Responses to Promega Corporation's First Set of Requests for Admission and Requests for Production of Documents dated 10/25/10 **(Dkt. 233-64)** | |
| 10/03/11 | 393 | | Declaration of Gayle A. Pellett in Support of Promega Corporation's Reply Brief in Support of Summary Judgment Without Exhibits 1 - 6 **(Dkt. 285)** | |
| 01/01/10 | 394 | | Booker, J., C.H. Dunphy (ed.), Molecular Pathology of Hematolymphoid Diseases, Molecular Pathology, Library 4, 173-176 **(Dkt. 285-02)** | |
| 08/20/09 | 395 | | Email from Lisa Ortuno to Sandra True on 08/20/09 - re: Profiler Data and Analysis Files **(LIFE-0130083-LIFE-0130085; Dkt. 285-03)** | |
| 01/01/08 | 396 | | Document titled "Americas Field Operations" dated QST - First Halft Update 01/08 for Applied Biosystems **(LIFE-0253767; Bishop Dep. Exh. 1; Ortuno Dep. Exh. 12; Czar Dep. Exh. 1)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 2/8 08/03/07 | 397 | Bishop | Email from Ellen Bishop to Michael Hughes on 8/3/2007 - re: Non-HID, POP7 **(LIFE-0495296-LIFE-0495298; Bishop Dep. Exh. 2; Kotkin Dep. Exh. 33)** | O. NO. R |
| 06/15/07 | 398 | | Email from Ellen Bishop to Melissa Kotkin on 6/15/2007 - re: Profiler (Plus?) on 3730 **(LIFE-0495272; Bishop Dep. Exh. 3; Kotkin Dep. Exh. 30)** | |
| 2/8 08/03/07 | 399 | Bishop | Email from Ellen Bishop to Melissa Kotkin on 8/3/2007 - re: Profiler Plus on 3730 **(LIFE-0292914; Bishop Dep. Exh. 4)** | O. NO. R |
| 03/17/08 | 400 | | Email from Michelle Shepherd to Melissa Kotkin on 3/17/2008 - re: Support running Identifler kit on 3730 **(LIFE-0492263-LIFE-0492266; Bishop Dep. Exh. 5; Kotkin Dep. Exh. 41)** | |
| 2/8 03/17/08 | 401 | Bishop | Minutes of the All HID Sales/Service/Support/Product Group Conference Call 3/17/2008 **(LIFE-0018378-LIFE-0018381; Bishop Dep. Exh. 6; Czar Dep. Exh. 6; Kotkin Dep. Exh. 40)** | O- NO. R |
| 06/01/08 | 402 | | Calendar for: Updated HID Field Support **(LIFE-0180128-LIFE-0180130; Bishop Dep. Exh. 7)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |
| | | | | |
| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
| | **No.** | **Witness** | | |
| 2/8 05/09/08 | 403 | Bishop | Email from Lisa Ortuno to Ellen Bishop on 5/9/2008 - re: My open cases **(LIFE-0120080-LIFE-0120082; Bishop Dep. Exh. 8)** | O - NO - R |
| 2/8 06/09/08 | 404 | Bishop | Email from Ellen Bishop to Michelle Shepherd on 6/9/2008 - re: Non-HID HID customer **(LIFE-0214084-LIFE-0214086; Bishop Dep. Exh. 9)** | O - NO - R |
| 06/09/08 | 405 | | Email from Ellen Bishop to Lisa Ortuno on 6/9/2008 - re: Non-HID HID customer **(LIFE-0290723-LIFE-0290726; Bishop Dep. Exh. 10; Kotkin Dep. Exh. 47)** | |
| 06/11/09 | 406 | | Email from Ellen Bishop to Lisa Ortuno on 6/11/2009 - re: HID Point of Contact List **(LIFE-001004X-LIFE-00100XX; Bishop Dep. Exh. 11)** | |
| 2/8 07/01/09 | 407 | Bishop | Email from Ellen Bishop to Lisa Ortuno on 7/1/2009 - re: Bone Marrow **(LIFE-0123797-LIFE-0123798; Bishop Dep. Exh. 12)** | O - NO - R |
| 2/8 07/01/09 | 408 | Bishop | Email from Lisa Ortuno to Courtney Boccardi on 7/1/2009 - re: Bone Marrow **(LIFE-0130374-LIFE-0130375; Bishop Dep. Exh. 13)** | O - NO - R |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 06/18/09 | 409 | | Email from Lloyd Halsell to Ellen Bishop on 6/18/2009 - re: GMIDX **(LIFE-0016476-LIFE-0016478; Bishop Dep. Exh. 14)** | |
| 07/21/09 | 410 | | Email from Ellen Bishop to Lisa Ortuno on 7/21/2009 - re: MiniFiler files for GM 4.0 **(LIFE-0009995-LIFE-0010002; Bishop Dep. Exh. 15)** | |
| 11/06/09 | 411 | | Notes of Messages - Contact = Kara Kilbourne (714-289-4060) **(LIFE-0057392-LIFE-0057394; Bishop Dep. Exh. 16)** | |
| 12/16/09 | 412 | | Email from Ellen Bishop to Ellen Bishop 12/16/2009 - re: Problem with Profiler Plus **(LIFE-0011806-LIFE-0011807; Bishop Dep. Exh. 17)** | |
| 12/16/09 | 413 | | Email from Jessica Rumpf to RightNow AB Technical Support, 12/16/2009 - re: SQ error when trying to anlayze samples after Genemapper ID 3.2 install (Incident: 091215-000089) **(LIFE-0006683-LIFE-0006685; Bishop Dep. Exh. 18; Sandulli Dep. Exh. 26)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 03/23/09 | 414 | | Email from Lisa Ortuno to Lisa Calandro on 3/23/2009 - Questions in advance for today, Plus extra info for group on Non-HID apps **(LIFE-0210949-LIFE-0210950; Bishop Dep. Exh. 19; Ortuno Dep. Exh. 55; Kotkin Dep. Exh. 51)** | |
| 2/8 [illegible]1/10 | 415 | Bishop | Email from Lisa Ortuno to Shanin Lodhi on 6/21/2010 - re: TS voicemail **(LIFE00163960-LIFE-0163961; Bishop Dep. Exh. 20)** | O·NO·R |
| 01/14/10 | 416 | | Email from Sushma Thomas to Ellen Bishop on 1/14/2010 - re: Identifiler in GM 4.0 **(LIFE-0016340; Bishop Dep. Exh. 21)** | |
| 04/13/10 | 417 | | Email from Ellen Bishop to Guthrie Lewis on 4/13/2010 re: Panel/Bin Files **(LIFE-0017917-LIFE-0017925; Bishop Dep. Exh. 22)** | |
| 01/26/10 | 418 | | Email from Customer Service to Ellen Bishop on 1/26/2010 - re: Applied Biosystems Shipment for Order 186202120 **(LIFE-0011800; Bishop Dep. Exh. 23)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 2/8 06/08/10 | 419 | Bishop | Email from Michelle Sheperd to Lisa Ortuno on 6/8/2010 - re: Incident - Choices of POP for Identifiler (100607-000113) **(LIFE-0023674-LIFE-0023675; Bishop Dep. Exh. 24)** | O - NO. R |
| 08/18/10 | 420 | | Email from HID TechSupport to Toshop Yoshima on 8/18/2010 - re: SR#:2-1657709065,Re: SR#:2-1657709065, AmpFLSTR Identifiler bad lot **(LIFE-0016038-LIFE-0016040; Bishop Dep. Exh. 25)** | |
| 2/8 10/18/10 | 421 | Bishop | Email from Ellen Bishop to Melissa Kotkin on 10/18/2010 - Tech Support **(LIFE-0249361-LIFE-0249364; Bishop Dep. Exh. 26)** | O. NO. R |
| 08/11/10 | 422 | | Email from Lisa Ortuno to Ellen Bishop on 8/11/2010 - re: TS Leftovers **(LIFE-0006407-LIFE-0006407; Bishop Dep. Exh. 27)** | |
| 11/29/10 | 423 | | Email from Elizabeth Fastenow to Lisa Ortuno on 11/29/2010 - re: Follow-up call **(LIFE-0124172-LIFE-0124177; Bishop Dep. Exh. 28)** | |
| | 424 | | Chart titled - Human Identification and HLA Support **(LIFE-XXXXXXX; Bishop Dep. Exh. 29)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| | 425 | | Chart titled - HID Resource Guide **(LIFE-0027551; Bishop Dep. Exh. 30)** | |
| 02/15/11 | 426 | | Email from Ellen Bishop to Kristie Shafer on 2/15/2011 - DRAFT: AmpFLSTR Identifiler on a genetic analyzer 3130 **(LIFE-0008499-LIFE-0008501; Bishop Dep. Exh. 31)** | |
| 04/16/10 | 427 | | Email from April Orbison to Amie Ingold on 4/16/2010 - re: Need help on 3500 question! **(LIFE00069601-LIFE-0069603; Bishop Dep. Exh. 32)** | |
| 08/19/10 | 428 | | Email from Lisa Ortuno to Gabriel Feltzer on 8/19/2010 - re: 3500 clinical question **(LIFE-0144332-LIFE-0144334; Bishop Dep. Exh. 33)** | |
| 03/03/11 | 429 | | Email from Ellen Bishop to Lisa Ortuno on 3/3/2011 - re: Boston Children's **(LIFE-0016908-LIFE-0016909; Bishop Dep. Exh. 34)** | |
| 2/8<br>04/25/11 | 430 | Bishop | Email from Robert Rossi to Ellen Bishop on 4/25/2011 - re: Profiler Plus on 3100 **(LIFE-03179XX-LIFE-03179XX; Bishop Dep. Exh. 35)** | O - NO . R |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |
| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
| | **No.** | **Witness** | | |
| 04/28/11 | 431 | | Email from HID Tech Support to Jeanne DaGloria on 4/28/2011 - re: Questions **(LIFE-0008432-LIFE-0008441; Bishop Dep. Exh. 36)** | |
| 2/8 02/04/11 | 432 | Bishop | Email from Lisa Ortuno to Shanin Lodhi on 02/04/11 - re: AmpFLSTR Identifiler Plus Electrophoresis **(LIFE-0006088-LIFE-0006089; Bishop Dep. Exh. 37; Ortuno Dep. Exh. 27)** | O - NO - R |
| 02/09/11 | 433 | | Email from Dawn Waltman to Michelle Sheperd on 02/09/11 re: Goodwill Order - Hospital of the U of Molecular Pathology **(LIFE-0025961-LIFE-0025963; Bishop Dep. Exh. 38)** | |
| 04/14/11 | 434 | | Email form Lisa Ortuno to Ellen Bishop on 04/14/11 - re: SR#:2-1895409100,RE:SR#:2-1895409100,RE: SR#2-1895409100,RE: SR#:2-1895409100, Starting a long-idle 3130 **(LIFE-0119661-LIFE-0119666; Bishop Dep. Exh. 39)** | |

| | | | | |
|---|---|---|---|---|
| | | | Promega Corporation, et. al, | |
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification No. | Idenitification Witness | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| 2/8 04/21/10 | 435 | Bishop | Email from Lisa Ortuno to Lisa Calandro on 4/21/2010 - re: 3500 research instrument data: 50cm POP7 for ID, ID Plus 28 and 29, MiniFiler and Yfiler (And AL for NGM) **(LIFE-0027157; Bishop Dep. Exh. 40)** | O - NO - R |
| 2/8 | 436 | | Copied message "Hey guys.. Here are the filed that I have put together for non-HID…" **(LIFE-0014663-LIFE-0014664; Bishop Dep. Exh. 41)** | skip |
| 01/19/11 | 437 | | Email from Ellen Bishop to Lisa Ortuno on 1/19/11 - re: Inviitation to join Easy Assist session **(LIFE-0009036-LIFE-0009059; Bishop Dep. Exh. 42)** | |
| 01/07/11 | 438 | | Email from Sarah Padilla to Ellen Bishop on 1/7/11 - re: Invitation to join Easy Assist session **(LIFE-0011148-LIFE-0011153; Bishop Dep. Exh. 43)** | |
| 03/18/11 | 439 | | Email from HID TechSupport to Ann Allison on 3/18/2011 - re: 2-1878134630, PA Kashi Labs 031811 Kashi Labs SWOT.docx **(LIFE-0005768; Bishop Dep. Exh. 44)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 06/23/10 | 440 | | Email from Lisa Ortuno to Ellen Bishop on 6/23/2010 - re: Fragment Diagnostic kit for 3500 TrueScience Aneuploidy Kit_cms_084158.pdf **(LIFE-0344723-LIFE-0344724; Bishop Dep. Exh. 45)** | |
| 09/26/06 | 441 | | Email from Ellen Bishop to Melissa Kotkin on 9/26/2006 - Non-HID AmpFLSTR Customer on 3700 **(LIFE-0223733-LIFE-0223734; Bishop Dep. Exh. 46; Kotkin Dep. Exh. 17)** | |
| 11/02/06 | 442 | | Email from Ellen Bishop to Melissa Kotkin on 11/02/2006 - re: Identifiler on GM 4.0 **(LIFE-0412933; Bishop Dep. Exh. 47)** | |
| 09/29/06 | 443 | | Email from Ellen Bishop to Melissa Kotkin - re: Profiler Plus on 3130 w/POP7 **(LIFE-0514341; Bishop Dep. Exh. 48)** | |
| 09/25/06 | 444 | | Email from AB TechSupport to ccapt@hsc.unt.edu on 9/25/2006 - re: Identifiler 3130 CE problems [Incident: 060922-000015] **(LIFE-0515139-LIFE-0515141; Bishop Dep. Exh. 49)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 10/12/06 | 445 | | Email from Ellen Bishop to Courtney Boccardi on 10/12/2006 - re: Conversion Help! **(LIFE-0223679-LIFE-0223680; Bishop Dep. Exh. 50)** | |
| 07/06/06 | 446 | | Email from Ellen Bishop to Dawn Waltman on 7/6/2006 - re: Potential New Client **(LIFE-0031577; Bishop Dep. Exh. 51)** | |
| 11/28/06 | 447 | | Email from Ellen Bishop to Dr. Kelly on 11/28/2006 - re: Profiler Plus Inquiry **(LIFE-0031452; Bishop Dep. Exh. 52)** | |
| 11/27/06 | 448 | | Email from Ellen Bishop to Melissa Kotkin 11/27/2006 - re: Jeff Sailus at UNCH B **(LIFE-0222883; Bishop Dep. Exh. 53)** | |
| 08/22/06 | 449 | | Email from Ellen Bishop to Michael Hughes 8/22/06 - re: Reduced Identifiler Rxn Volume **(LIFE-0303385; Bishop Dep. Exh. 54; Kotkin Dep. Exh. 11)** | |
| 10/11/06 | 450 | | Email from Ellen Bishop to Melissa Kotkin on 10/11/2006 - re: 3130/POP7 user **(LIFE-0412932; Bishop Dep. Exh. 55)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 2/8 09/25/06 | 451 | Bishop | Email from Ellen Bishop to Melissa Kotkin on 9/25/2006 - re: 4 Non-HID Customers **(LIFE-0414250-LIFE-0414252; Bishop Dep. Exh. 56; Kotkin Dep. Exh. 16)** | O. NO-R |
| 09/14/06 | 452 | | Email from Ellen Bishop to Lee Ann Schein on 9/14/2006 - re: 3100 & AmpFLSTR Question **(LIFE-0223857-LIFE-0223862; Bishop Dep. Exh. 57)** | |
| 08/14/06 | 453 | | Email from AB Technical Support to tldyck@hsc.mb.ca on 8/14/2006 - re: AmpFLSTR Profiler Plus & 3130 [Incident: 060814-000057] **(LIFE-0223735-LIFE-0223737; Bishop Dep. Exh. 58)** | |
| 07/24/06 | 454 | | Email from Ellen Bishop to Michael Hughes on 7/24/2006 - re: Identifiler/3730/GM 3.5 **(LIFE-0224549; Bishop Dep. Exh. 59)** | |
| 07/20/06 | 455 | | Email from Ellen Bishop to Courtney Boccardi on 7/20/2006 - re: Extra Peak at Amel **(LIFE-0303645; Bishop Dep. Exh. 60)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |
| | | | | |
| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
| | **No.** | **Witness** | | |
| 07/26/06 | 456 | | Email from Ellen Bishop to Lisa Calandro on 7/26/2006 re: -A at TPOX in Cofiler Ladder Lot 0505001 **(LIFE-0305800-LIFE-0305804; Bishop Dep. Exh. 61)** | |
| 11/08/06 | 457 | | Email from Ellen Bishop to Melissa Kotkin on 11/08/2006 - re: POP7 **(LIFE-0412926; Bishop Dep. Exh. 62)** | |
| 09/25/06 | 458 | | Email from AB TechSupport to gyanc@ebc.ee on 9/25/2006 - re: Request for AmpFLSTR_Yfiler_Panel_v1 and binset [Incident: 060923-000002] **(LIFE-0414043-LIFE-0414045; Bishop Dep. Exh. 63)** | |
| 09/15/06 | 459 | | Email from Ellen Bishop to Melissa Kotkin on 9/15/2006 - re: GM 3.7 user w/Profiler Plus **(LIFE-0414058; Bishop Dep. Exh. 64)** | |
| 09/25/06 | 460 | | Email from AB Tech Support to thomas@familytreena.com on 09/25/06 - re: Panel and binsets for Yfiler and SEfiler [Incident: 060922-000075] **(LIFE-0418366-LIFE-0418367; Bishop Dep. Exh. 65)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 09/21/06 | 461 | | Email from Chien-Wei Chang to Michelle Shepherd on 9/21/2006 - re: Fw: Yfiler Questions from a customer: Genetica **(LIFE-0421299-LIFE-0421302; Bishop Dep. Exh. 66)** | |
| 2/8 11/03/06 | 462 | | Email from AB Tech Support to angie.park@oncomed.com - re: AmpFLSTR SGM Plus PCR amplification kit [Incident: 061102-000071] **(LIFE-0514593-LIFE-0514595; Bishop Dep. Exh. 67)** | Skip |
| 10/13/06 | 463 | | Email from Ellen Bishop to Melissa Kotkin on 10/13/2006 - re: Non-HID Customer **(LIFE-0514592; Bishop Dep. Exh. 68; Kotkin Dep. Exh. 19)** | |
| 2/8 09/28/06 | 464 | Kotkin | Email from Ellen Bishop to Mark Padalino on 09/28/06 - re: Non-HID Customer Inquiry **(LIFE-0299994-LIFE-0299995; Bishop Dep. Exh. 69; Kotkin Dep. Exh. 18)** | O-NO-R |
| 09/22/03 | 465 | | Thiede, C., et al, "Evaluation of STR Informativity for Chimerism Testing - Comparative Analysis of 27 STR Systems in 203 Matched Related Donor Recipient Pairs", Leukemia (2004) 18, 248-254 **(Booker Dep. Exh. 6)** | |

| | | | | |
|---|---|---|---|---|
| | | | Promega Corporation, et. al, | |
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 02/13/10 | 466 | | Email from Customer Service to Lisa Ortuno on 2/13/2010 - re: Applied Biosystems Shipment for Order: 186218129 **(LIFE-0160489-LIFE-0160490; Booker Dep. Exh. 8)** | |
| [illegible]01/08 | 467 | | Document titled "Americas Field Operations" dated QST - First Half Update 01/08 for Applied Biosystems **(LIFE-0253767; Bishop Dep. Exh. 1; Ortuno Dep. Exh. 12; Czar Dep. Exh. 1)** | |
| | 468 | | Map titled "HID District 30" **(LIFE-0391676; Czar Dep. Exh. 2; Ortuno Dep. Exh. 13)** | |
| 01/01/08 | 469 | | Document titled "Q4 2008: Final Push" by Dave Oehler, Applied Biosystems **(LIFE-0202617-LIFE-0202622; Czar Dep. Exh. 3)** | |
| 01/01/09 | 470 | | Document titled "FY 2009: A First Look" by Dave Oehler, Applied Biosystems **(LIFE-0202623-LIFE-0202623; Czar Dep. Exh. 4)** | |
| | 471 | | Chart titled "Field Point of Contacts for Human ID Products and Services" **(LIFE-0027735; Czar Dep. Exh. 5; Kotkin Dep. Exh. 2)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 03/17/08 | 472 | | Minutes of the All HID Sales/Service/Support/Product Group Conference Call dated 03/17/08 **(LIFE-0018378-LIFE-0018381; Czar Dep. Exh. 6; Bishop Dep. Exh. 6; Kotkin Dep. Exh. 40)** | |
| 01/01/10 | 473 | | Chart Showing Territory and YTD Dollar Amounts 2010 - 2011 **(LIFE-0540931-LIFE-0540958; Czar Dep. Exh. 7)** | |
| 05/07/10 | 474 | | Chart titled Identifiler Plus Worksheet Next Gen ID Status dated 05/07/10 **(LIFE-0002063-LIFE-0002068; Czar Dep. Exh. 8; Rossi Dep. Exh. 7)** | |
| 01/01/09 | 475 | | Chart titled "Applied Markets Team Structure" copyright date: 2009 **(LIFE-0080456; Czar Dep. Exh. 9; Rossi Dep. Exh. 2)** | |
| 01/01/06 | 476 | | Application Card STR dated 02/06 for Applied Biosystems **(LIFE-0488899; Czar Dep. Exh. 10; Ortuno Dep. Exh. 7; Rossi Dep. Exh. 9; Sandulli Dep. Exh. 3)** | |
| 2/8 | 477 | | Application Card: Chimerism **(LIFE-0558736-LIFE-0558737; Czar Dep. Exh. 11; Sandulli Dep. Exh. 5; Rossi Dep. Exh. 11)** | skip |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification No. | Idenitification Witness | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | 478 | | Hire, et al., Bone Marrow Engraftment Chimerism Monitoring by Short Tandem Repeat (STR) Analysis, Genzyme Genetics; Various reports titled: Chimerism Studies and Transplant/Engraftment Research Studies; Fig. 1: Electropherograms of chimeric mixtures for the Cofiler marker TH01; Target Customers **(LIFE-0203036-LIFE-0203039; Czar Dep. Exh. 12; Sandulli Dep. Exh. 34; Rossi Dep. Exh. 12; Kurutz Dep. Exh. 5; Ortuno Dep. Exh. 11)** | |
| 2/8 | 479 | | Application Card: Zygosity Testing **(LIFE-0353735; Czar Dep. Exh. 13; Rossi Dep. Exh. 10; Sandulli Dep. Exh. 4)** | skip |
| | 480 | | Application Card: Cell Line Authentication **(LIFE-0353738-LIFE-0353739; Czar Dep. Exh. 14; Rossi Dep. Exh. 13; Sandulli Dep. Exh. 6)** | |
| 2/8 | 481 | | Cell Line Identification dated 06/10/11 **(Czar Dep. Exh. 15; Hall Dep. Exh. 7; Rossi Dep. Exh. 14; Sandulli Dep. Exh. 14; Shewale Dep. Exh. 10)** | skip |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |
| | | | | |
| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
| | **No.** | **Witness** | | |
| 09/16/09 | 482 | | Email from Phillip Czar to Kelli Dietel on 09/16/09 - re: Tgen - Product Pricing **(LIFE-0347355-LIFE-0347362; Czar Dep. Exh. 16)** | |
| 02/29/08 | 483 | | Document titled "Molecular Tools for Stem Cell Research" by Candia Brown, Business Manager, Stem Cell Solutions, Applied Biosystems, dated 02/29/08 **(LIFE-0462514-LIFE-0462559; Czar Dep. Exh. 17; Sandulli Dep. Exh. 7)** | |
| 01/26/10 | 484 | | Email from Joseph Varlaro to Lisa Ortuno on 1/26/2010 - re: Potential Cell Line Authentication Seminar at MD Anderson Stds for Cell Line Authen ATCC 121809.pdf **(LIFE-0023210-LIFE-0023212; Czar Dep. Exh. 18; Ortuno Dep. Exh. 28)** | |
| 04/09/10 | 485 | | Email from Lisa Ortuno to Phillip Czar on 04/09/10 - re: Identifiler Plus for MD Anderson **(LIFE-0124779-LIFE-0124781; Czar Dep. Exh. 19)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 04/08/10 | 486 | | Email from Lisa Ortuno to Joseph Varlaro on 04/08/10 - re: Need Help With Chimerism Application at MD Anderson **(LIFE-0022713-LIFE-0022715; Czar Dep. Exh. 20)** | |
| 09/17/10 | 487 | | Email from Margarita Lomotan to Phillip Czar on 09/17/10 - re: Detection Kits Using Real Time PCR **(LIFE-0246947-LIFE-0246952; Czar Dep. Exh. 21)** | |
| 06/18/09 | 488 | | Email from Wei Lu to Phillip Czar on 06/18/09 - re: AmpFLSTR Profiler Plus Kit **(LIFE-0238140-LIFE-0238143; Czar Dep. Exh. 22)** | |
| 08/03/09 | 489 | | Email from Zhen Mahoney to Phillip Czar on 08/03/09 - re: Texas Research Institute Update 1 **(LIFE-0123456-LIFE-0123459; Czar Dep. Exh. 23)** | |
| 12/15/10 | 490 | | Email from Eric Vennemeyer to Kelli Dietel on 12/15/10 - re: U of Oklahoma **(LIFE-0226878-LIFE-0226881; Czar Dep. Exh. 24)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | EXHIBIT(S) OF | | v. | Case No. 10-CV-281-bbc |
| | PLAINTIFF | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 01/25/10 | 491 | | Fax from University of North Texas Health Science Center at Fort Worth to Applied Biosystems on 01/25/10 attaching Purchase Order #763-0000069938 **(LIFE-0000766-LIFE-0000769; Czar Dep. Exh. 25)** | |
| 01/01/11 | 492 | | Internet Home Page for Texas Medical Speciality, Inc. - Welcome to Texas Medical Specialty, Inc., copyright date 2011 **(Czar Dep. Exh. 26)** | |
| 09/24/10 | 493 | | Email from Meredith Turnbough to Phillip Czar on 09/24/10 - re: Automate Pres. **(LIFE-0307535-LIFE-0307536; Czar Dep. Exh. 27)** | |
| 12/07/11 | 494 | | Promega Website Description of PowerPlex 16 System printed 12/07/11 **(Dimond 12/08/11 Dep. Exh. 1)** | |
| 06/04/99 | 495 | | Amendment I to License Agreement between James R. Hudson and Research Genetics dated 06/04/99 **(Dimond 12/08/11 Dep. Exh. 7)** | |
| 10/21/11 | 496 | | Expert Report of Randall Dimond Regarding Damages dated 10/21/11 with Exhibit 1 **(Dkt. 316; Dimond 12/08/11 Dep. Exh. 20)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |
| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
| | **No.** | **Witness** | | |
| 09/23/03 | 497 | | License Agreement between Promega Corporation and Beckman Coulter, Inc. dated 09/23/03 **(PRO072762-PRO072789; Dimond 12/08/11 Dep. Exh. 21)** | |
| 01/01/09 | 498 | | Document titled "Genetic Identity Strategy an R&D Perspective" by Douglas Storts dated 01/09 **(Dimond 12/08/11 Dep. Exh. 22)** | |
| | 499 | | Document titled "Competitor Update: Applied Biosystems / Invitrogen" by Matthias Lindner, Cami Green and Jessi Sim **(Dimond 12/08/11 Dep. Exh. 23)** | |
| 11/29/11 | 500 | | Opinion and Order 10-CV-281-bbc Dated 11/29/11 Regarding Summary Judgment **(Dkt. 345; Booker Dep. Exh. 5; Dimond 12/09/11 Dep. Exh. 4; Moehle Dep. Exh. 2; Struhl Dep. Exh. 10)** | |
| 01/01/11 | 501 | | Pfeifer, J., et al, Am J Clin Pathol 2011; 135; 132-138 **(Dimond 12/09/11 Dep. Exh. 6)** | |
| 05/24/11 | 502 | | Nunez, C., et al, Croat Med J, 2011; 52; 336-43 **(Dimond 12/09/11 Dep. Exh. 7)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 08/01/10 | 503 | | Product Insert for AmpFLSTR Identifiler PCR Amplification Kit, Product P/N 4322288 Insert; P/N 4322638 REV G **(Dkt. 201-28; Dimond 12/09/11 Dep. Exh. 8)** | |
| 04/01/11 | 504 | | Product Insert for AmpFLSTR Identifiler Plus PCR Amplification Kit, Insert PN 4427493 Rev C **(Dkt. 342-17; Dimond 12/09/11 Dep. Exh. 9)** | |
| 04/01/11 | 505 | | Product Insert for AmpFLSTR Identifiler Direct PCR Amplification Kit Insert, Insert PN 4408617 Rev D **(Dkt. 342-19; Dimond 12/09/11 Dep. Exh. 10)** | |
| 04/01/11 | 506 | | Product Insert for AmpFLSTR Profiler Plus ID PCR Identifiler Kit, Product P/N 4330284 Insert; P/N 4330293 REV G **(Dkt. 342-10; Dimond 12/09/11 Dep. Exh. 11)** | |
| 11/23/11 | 507 | | Subpoena to Testify at a Desposition dated 11/23/11 **(Hale Dep. Exh. 1)** | |
| 2/9 | 508 | Hale | Document titled "Characterized Cell Line Core" **(Hale Dep. Exh. 2)** | O. NO. R |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 09/16/11 | 509 | | Online Shopping Cart for Katherine Hale Ordering AmpFLSTR Products dated 09/16/11 **(Hale Dep. Exh. 3)** | |
| 01/01/11 | 510 | | Shipping Information for University of Texas MD Anderson Cancer Center Which Includes Various Purchase Orders, Packing Lists and Invoices **(Hale Dep. Exh. 4)** | |
| 2/9 02/16/09 | 511 | Hale | Email from Lisa Ortuno, HIDTechSupport to Katherine Hale on 02/16/09 - re: Checking Back In **(Hale Dep. Exh. 5)** | O · NO - R |
| 2/9 04/11/08 | 512 | Hale | Email from Clark Eason to Katherine Hale on 04/11/08 - re: fingerpriniting kit **(Hale Dep. Exh. 6)** | O · NO · R |
| 2/9 02/22/10 | 513 | Hale | Email from Vivian Gabisi to Katherine Hale on 02/22/10 - re: Data from MD Anderson **(Hale Dep. Exh. 7)** | O · NO · R |
| 2/9 02/23/10 | 514 | Hale | Email from HIDTechSupport to Katherine Hale on 02/23/10 - re: Data from MD Anderson **(Hale Dep. Exh. 8)** | O - NO · R |
| 02/03/09 | 515 | | Email from Phillip Czar to Katherine Hale on 02/03/09 - re: Hi and price quote **(Hale Dep. Exh. 9)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification No. | Idenitification Witness | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| 2/9 02/06/09 | 516 | Hale | Email from HIDTechSupport to Katherine Hale on 02/06/09 - re: Follow-up to WebEx **(Hale Dep. Exh. 10)** | O. NO-R |
| 02/06/09 | 517 | | Email from HIDTEChSupport to Katherine Hale on 02/06/09 - re: Follow-up to WebEx **(Hale Dep. Exh. 11)** | |
| 02/22/10 | 518 | | Email from Katherine Hale to HIDTechSupport@appliedbiosystems.com on 02/22/10 - re: STR blast **(Hale Dep. Exh. 12)** | |
| 01/21/10 | 519 | | Email from Katherine Hale to Lisa Ortuno on 01/21/10 - re: Data: Meeting rescheduled: GM 4.0 Quick Analysis MD Anderson **(Hale Dep. Exh. 13)** | |
| 2/9 01/27/10 | 520 | Hale | Email from Lisa Ortuno to Katherine Hale on 01/27/10 - re: Data: Meeting rescheduled: GM 4.0 Quick Analysis MD Anderson **(Hale Dep. Exh. 14)** | O-NO.R |
| 03/16/10 | 521 | | Email from HID TechSupport to Katherine Hale on 03/16/10 - re: Checking in **(Hale Dep. Exh. 15)** | |
| 06/30/10 | 522 | | Email from Santasri Sen to Katherine Hale on 06/30/10 - re: 3730 Identifiler Data Analysis **(Hale Dep. Exh. 16)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 12/23/08 | 523 | | Email from Santasri Sen to Katherine Hale on 12/23/08 - re: Identifiler on 3730 **(Hale Dep. Exh. 17)** | |
| 04/18/11 | 524 | | Proposal for External STR Portal - Technology Review Committee dated 04/18/11 **(Hale Dep. Exh. 18)** | |
| 10/26/09 | 525 | | Planned Maintenance Protocol for Applied Biosystems 3730/3730xl DNA Analyzer, Instrument Serial No. 18126-013, Protocol Execution Date: 10/26/2009 **(Hale Dep. Exh. 19)** | |
| 2/8 04/16/10 | 526 | Rossi | Email from David Oehler to Robert Rossi on 4/16/2010 - re: Stony Brook Health Sciences Center **(LIFE-0002027-LIFE-0002028; Hall Dep. Exh. 6; Rossi Dep. Exh. 15)** | O. NO. R |
| 06/10/11 | 527 | | Cell Line Identification dated 06/10/11 **(Czar Dep. Exh. 15; Hall Dep. Exh. 7; Rossi Dep. Exh. 14; Sandulli Dep. Exh. 14; Shewale Dep. Exh. 10)** | |
| 05/18/10 | 528 | | Applied Biosystems Quotation to Earlon Smith, Brigham and Womens Hospital, Quote No. 20660998, dated 05/18/10 **(LIFE-0002070; Hall Dep. Exh. 8; Rossi Dep. Exh. 27)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |
| | | | | |
| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
| | **No.** | **Witness** | | |
| | 529 | | HID Instruments & Software Forecast - Team Summary **(LIFE-0001717-LIFE-0001733; Hall Dep. Exh. 9; Waltman Dep. Exh. 17)** | |
| | 530 | | HID Field Communication: 3500 and 3500xL Genetic Analyzers **(LIFE-0004418-LIFE-0004424; Hall Dep. Exh. 10)** | |
| | 531 | | Record of Sales **(LIFE-0000005-LIFE-0000012; Hall Dep. Eexh. 11a)** | |
| | 532 | | List of Institutions **(LIFE-0000103-LIFE-0000110; Hall Dep. Exh. 11b)** | |
| | 533 | | Product Line Chart **(LIFE-0000201-LIFE-0000208; Hall Dep. Exh. 11c)** | |
| | 534 | | Product Class Code Chart **(LIFE-0000299-LIFE-0000306; Hall Dep. Exh. 11d)** | |
| 03/31/10 | 535 | | Chart of Revenue through 3/31/2010 **(LIFE-0001702; Hall Dep. Exh. 12)** | |
| 03/26/10 | 536 | | Email from Sarah Geiger to Robert Rossi on 3/26/2010 - re: Product request for Columbia University **(LIFE-0002015-LIFE-0002017; Hall Dep. Exh. 13)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 03/29/10 | 537 | | Applied Biosystems Order Number 50761929 on 3/29/2010 **(LIFE-0001700; Hall Dep. Exh. 14)** | |
| 12/07/10 | 538 | | Promega Corporation's Second Amended Notice of Rule 30(B)(6) Deposition of Life Technologies Corporation, Invitrogen IP Holdings, Inc. and Applied Biosystems, LLC **(Hepburn Dep. Exh. 1)** | |
| 11/22/10 | 539 | | Defendants' Revised Responses to Promega Corporation's First Set of Requests for Admission and Requests for Production of Documents **(Hepburn Dep. Exh. 2)** | |
| 02/24/03 | 540 | | Company Records for Invitrogen IP Holdings, Inc. **(LTC000037; Hepburn Dep. Exh. 3)** | |
| 04/01/06 | 541 | | Title 26 - Internal Revenue - Chapter I - Internal Revenue Service, Dept of the Treasury **(Hepburn Dep. Exh. 9)** | |
| 12/08/08 | 542 | | Letter from Marily Vega to Promega on 12/08/08 - re: License Agreement between Invitrogen Corporation and Promega Corporation, effective 6/16/96, License Reference #573 **(Dkt. 77-33; Hepburn Dep. Exh. 10)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |
| **Date** | **Idenitification No.** | **Witness** | **Description** | **Offers, Objections, Rulings, Exceptions** |
| 07/25/07 | 543 | | Various Letters from Dorothy Sanftleben, Promega, to Marilyn Vega, Invitrogen on 07/25/07; 01/21/08; 07/29/08; 02/02/09; and 07/31/09 - re: License Agreement between Research Genetics, Inc. Garching Innovation GmbH and Promega Corporation **(Dkt. 35-2; Hepburn Dep. Exh. 11; Vega Dep. P. 43)** | |
| 04/01/08 | 544 | | Letter from Marilyn Vega to Whom It May Concern on 04/01/08 - re: new office address for Invitrogen Corporation **(Dkt. 77-32; Hepburn Dep. Exh. 12; Vega Dep. P. 41)** | |
| 09/11/09 | 545 | | Letter from Dollena Starns, Life Technologies to Promega on 09/11/09 - re: assignment of Agreement to Life Technologies Corporation **(Dkt. 77-34; Hepburn Dep. Exh. 14; Libby Dep. P. 57; Vega Dep. P. 45)** | |
| 07/18/05 | 546 | | Letter from Cindy Nguyen, Invitrogen to Promega on 07/18/05 - re: Jan '05 - June '05 Royalty Reports and Payments **(Dkt. 77-21; Hepburn Dep. Exh. 15)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 07/20/10 | 547 | | Letter from Cindy Nguyen, Invitrogen, to Promega on 07/20/10 - re: Jan 10 - Jun. 10 Royalty Report Effective 6/16/96; LTC License #573 Ref #166 **(Dkt. 77-30; Hepburn Dep. Exh. 19)** | |
| 09/30/10 | 548 | | Affiliations Schedule for Life Technologies Corporation **(LTC000038-LTC000059; Hepburn Dep. Exh. 20)** | |
| 09/30/10 | 549 | | Bank of America, N.A. statement for Invitrogen IP Holdings **(LTC000056-LTC000059; Hepburn Dep. Exh. 21; Libby Dep. P. 63; Vega Dep. P. 62)** | |
| 07/22/08 | 550 | | Letter from Cindy Nguyen, Invitrogen, to Dorothy Sanftleben, Promega, on 07/22/08 - re: Jan '08 - Jun '08 Royalty Reports and Payments **(Hepburn Dep. Exh. 32)** | |
| 07/28/09 | 551 | | Letter from Cindy Nguyen, Invitrogen, to Dorothy Sanftleben, Promega, on 07/28/09 - re: Jan '09 - Jun '09 Royalty Reports and Payments **(Hepburn Dep. Exh. 33)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 2/8 | 552 | Kotkin | Chart titled "Human Identification and HLA Support for Applied Biosystems & Invitrogen **(LIFE-0131026; Kotkin Dep. Exh. 1)** | O - NO . R |
| 2/8 | 553 | Kotkin | Chart titled "Field Point of Contacts for Human ID Products and Services" **(LIFE-0027735; Czar Dep. Exh. 5; Kotkin Dep. Exh. 2)** | O . NO . R |
| 02/01/04 | 554 | | Product Bulletin - Human Identification - AmpFLSTR SEfiler PCR Amplification Kit - Applied Biosystems **(Kotkin Dep. Exh. 3)** | |
| 02/01/04 | 555 | | Product Bulletin - Human Identification - AmpFLSTR Blue, Green I, and Profiler PCR Amplification Kits - Applied Biosystems **(Kotkin Dep. Exh. 4)** | |
| 06/01/04 | 556 | | Product Bulletin - Human Identification - AmpFLSTR Profiler Plus, COfiler and Profiler Plus ID PCR Amplification Kits - Applied Biosystems **(Kotkin Dep. Exh. 5)** | |
| 07/18/06 | 557 | | Email from Cindy Waldron to Melissa Kotkin on 7/18/06 - re: AmpFLSTR data from non HID customer **(LIFE-0419982; Kotkin Dep. Exh. 6)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 07/19/06 | 558 | | Email from Mellisa Kotkin to Cynthia Waldron on 07/19/06 - re: AmpFLSTR data from non HID customer **(LIFE-0516393-LIFE-0516395; Kotkin Dep. Exh. 7)** | |
| | 559 | | HID Resource Guide **(LIFE-0027551-LIFE-0027567; Kotkin Dep. Exh. 8)** | |
| 08/01/06 | 560 | | Email from Michelle Shepherd to Melissa Kotkin on 08/01/06 - re: Non-HID customer needs assistance - Seq Wright **(LIFE-0414214; Kotkin Dep. Exh. 9)** | |
| 2/8 08/15/06 | 561 | Kotkin | Email from Melissa Kotkin to Cynthia Waldron on 08/15/06 - re: GM 3.7 **(LIFE-0303432-LIFE-0303436; Kotkin Dep. Exh. 10)** | O - No - R |
| 08/22/06 | 562 | | Email from Ellen Bishop to Michael Hughes on 08/22/06 - re: Reduced Identifiler Rxn Volume **(LIFE-0303385; Kotkin Dep. Exh. 11; Bishop Dep. Exh. 54)** | |
| 08/24/06 | 563 | | Email from Melissa Kotkin to Ellen Bishop on 08/24/06 - re: Reduced Identifiler Rxn Volume **(LIFE-0224388-LIFE-0224390; Kotkin Dep. Exh. 12)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |
| | | | | |
| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
| | **No.** | **Witness** | | |
| 09/04/06 | 564 | | Email from Robert Brankamp to John Fitzgerald, et al on 09/04/06 (last date on email) - re: E1 Escalation: Alberta Children's Hospital, 3130-16, 17217-017 - Robert G. Brankamp has updated an escalation **(LIFE-0223718-LIFE-0223725; Kotkin Dep. Exh. 13)** | |
| 09/04/06 | 565 | | Emails (1) Email from Lisa Calandro to Thomas J. McElroy on 09/04/06 (last date on email) - re: E1 Escalation: Alberta Children's Hospital, 3130-16, 17217-017 - Robert G. Brankamp has updated an escalation; and (2) Email from Melissa Kotkin to Dawn Waltman on 11/12/10 - re: Identifiler Plus Info **(LIFE-0421975-LIFE-0421983; LIFE-0427874; Kotkin Dep. Exh. 14)** | |
| 09/14/06 | 566 | | Email from Isabel Y. Hlede to Tony Sloane of 09/14/06 - re: Escalation response: Alberta Children's Hospital, 3130-16, 17217-017 **(LIFE-0414051-LIFE-0414057; Kotkin Dep. Exh. 15)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |
| | | | | |
| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
| | **No.** | **Witness** | | |
| 09/25/06 | 567 | | Email from Ellen Bishop to Melissa Kotkin on 09/25/06 - re: 4 non-HID Customers **(LIFE-0414250-LIFE-014252; Kotkin Dep. Exh. 16; Bishop Dep. Exh. 56)** | |
| [illegible]26/06 | 568 | | Email from Ellen Bishop to Melissa Kotkin on 09/26/06 - re: Non-HID AmpFLSTR Customer on 3700 **(LIFE-0223733-LIFE-0223734; Kotkin Dep. Exh. 17; Bishop Dep. Exh. 46)** | |
| 09/28/06 | 569 | | Email from Ellen Bishop to Mark G. Padalino on 09/28/06 - re: Non-HID Customer Inquiry **(LIFE-0299994-LIFE-0299995; Kotkin Dep. Exh. 18; Bishop Dep. Exh. 69)** | |
| 10/13/06 | 570 | | Email from Ellen Bishop to Melissa Kotkin on 10/13/06 - re: Non-HID Customer **(LIFE-0514592; Kotkin Dep. Exh. 19; Bishop Dep. Exh. 68)** | |
| 11/07/06 | 571 | | Email from Amie Ingold to HIDTechSupport on 11/07/06 - re: Please call - Sacred Heart - Non-HID Customer needs assistance/FA **(LIFE-0514342-LIFE-0514343; Kotkin Dep. Exh. 20)** | |

| | | | | |
|---|---|---|---|---|
| | | | Promega Corporation, et. al, | |
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 2/8<br>09/20/06 | 572 | Ortuno | Email from Michelle Shepherd to Melissa Kotkin on 09/20/06 - re: Non-HIDCustomer assistance - Saskatchewan Cancer Agency **(LIFE-0514984; Kotkin Dep. Exh. 21; Ortuno Dep. Exh. 6A)** | O. NO. R |
| 2/8<br>11/29/06 | 573 | Ortuno | Email from Michelle Shepherd to Melissa Kotkin on 11/29/06 - re: Chimerism Customer needs GM 4.0 assistance - Mass General Hospital **(LIFE-0222872; Kotkin Dep. Exh. 22; Ortuno Dep. 6b)** | O. NO. R |
| 01/11/07 | 574 | | Email from Michelle Shepherd to Melissa Kotkin on 01/11/07 - re: Non-HID customer needs additional assistance - Mass General **(LIFE-0298694; Kotkin Dep. Exh. 23)** | |
| 01/12/07 | 575 | | Email from Dawn Waltman to Melissa Kotkin on 01/12/07 - re: Non-HID customer **(LIFE-0031120; Kotkin Dep. Exh. 24)** | |
| 02/10/07 | 576 | | Email from Ephrem Chin to Matt Osentoski on 02/10/07 - re: Identifiler and Genemapper issue **(LIFE-0222214-LIFE-022215; Kotkin Dep. Exh. 25)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 02/13/07 | 577 | | Email from Dawn Waltman to Melissa Kotkin on 02/13/07 - re: AmpFLSTR kits **(LIFE-0029534-LIFE-0029535; Kotkin Dep. Exh. 26)** | |
| 03/26/07 | 578 | | Email from Cynthia Waldron to Melissa Kotkin on 03/26/07 - re: Identifler stuff **(LIFE-0409757-LIFE-0409759; Kotkin Dep. Exh. 27)** | |
| 06/06/07 | 579 | | Email from Peter Yallaly to Melissa Kotkin on 06/06/07 - re: Help with running Cofiler on Genemapper **(LIFE-0495303; Kotkin Dep. Exh. 28)** | |
| 06/06/07 | 580 | | Email from Matthew Stanley to Pete Yallaly on 06/06/07 - re: Help with running Cofiler on Genemapper **(LIFE-0396905-LIFE-0396906; Kotkin Dep. Exh. 29)** | |
| 06/15/07 | 581 | | Email from Ellen Bishop to Melissa Kotkin on 06/15/07 - re: Profiler (Plus?) on 3730 **(LIFE-0495272; Kotkin Dep. Exh. 30; Bishop Dep. Exh. 3)** | |
| 06/21/07 | 582 | | Email from Amie Ingold to Isabel Hlede on 06/21/07 - re: Identifiler kits on POP7? **(LIFE-0396865-LIFE-0396866; Kotkin Dep. Exh. 31)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |
| | | | | |
| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
| | **No.** | **Witness** | | |
| 07/06/07 | 583 | | Email from Cynthia Waldron to Laura Blackwell on 07/06/07 - re: GM customer at NIH **(LIFE-0495294-LIFE-0495295; Kotkin Dep. Exh. 32)** | |
| 08/03/07 | 584 | | Email from Ellen Bishop to Michael Hughes on 08/03/07 - re: Non-HID, POP7 **(LIFE-0495296-LIFE-0495298; Kotkin Dep. Exh. 33; Bishop Dep. Exh. 2)** | |
| 07/19/07 | 585 | | Email from Laura Blackwell to Cynthia Waldron on 07/19/07 - re: GM customer at NIH **(LIFE-0396907-LIFE-0396909; Kotkin Dep. Exh. 34)** | |
| 10/04/07 | 586 | | Email from Jeffrey Helton to Melissa Kotkin on 10/04/07 - re: 3130 Profiler Data Help **(LIFE-0292464-LIFE-0292465; Kotkin Dep. Exh. 35)** | |
| 10/18/07 | 587 | | Email from Michelle Shepherd to Michael Hughes on 10/18/07 - re: Red Path contact info **(LIFE-0292158-LIFE-0292160; Kotkin Dep, Exh. 36)** | |
| 11/14/07 | 588 | | Email from Lisa Calandro to Ellen Bishop on 11/14/07 - re: Quality Issue: Poor Performing lots of GS-600 (Product number 4366589) **(LIFE-0392650-LIFE-0329653; Kotkin Dep. Exh. 37)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 12/20/07 | 589 | | Email from April Orbison to Melissa Kotkin on 12/20/07 - re: Identifiler & POP7 **(LIFE-0214707-LIFE-0214708; Kotkin Dep. Exh. 38)** | |
| 03/14/08 | 590 | | Email from m-haywood@northwestern.edu to Melissa Kotkin on 03/14/08 - re: article **(LIFE-0492224; Kotkin Dep. Exh. 39)** | |
| 03/17/08 | 591 | | Minutes of the All HID Sales/Service/Support/Product Group Conference Call **(LIFE-0018378-LIFE-0018381; Kotkin Dep. Exh. 40; Bishop Dep. Exh. 6; Czar Dep. Exh. 6)** | |
| 03/17/08 | 592 | | Email from Michelle Shepherd to Melissa Kotkin on 03/17/08 - re: Support running Identifiler kit on 3730 **(LIFE-0492263-LIFE-0492266; Kotkin Dep. Exh. 41; Bishop Dep. Eexh. 5)** | |
| 03/17/08 | 593 | | Email from Michelle Shepherd to Melissa Kotkin on 03/17/08 - re: Support running Identifiler kit on 3730 **(LIFE-0291119-LIFE-0291121; Kotkin Dep. Exh. 42)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |
| | | | | |
| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
| | **No.** | **Witness** | | |
| 02/22/08 | 594 | | Email from Mariela Humphrey to Melissa Kotkin on 02/22/08 - re: HID kits for Molecular Diagnostic Lab **(LIFE-0392581; Kotkin Dep. Exh. 43)** | |
| 04/28/08 | 595 | | Email from Kathleen Murphy to Melissa Kotkin on 04/28/08 - re: help with genemapper **(LIFE-0392331; Kotkin Dep. Exh. 44; Murphy Dep. Exh. 6)** | |
| 04/02/08 | 596 | | Email from Michelle Shepherd to rcirocco@MED.MIAMI.EDU on 04/02/08 - re: AB 3100 training quotes and scheduling **(LIFE-0392580; Kotkin Dep. Exh. 45)** | |
| 05/22/08 | 597 | | Email from Mariela Humphrey to Melissa Kotkin on 05/22/08 - re: Customer Requests GM Training **(LIFE-0492113-LIFE-0492114; Kotkin Dep. Exh. 46)** | |
| 06/09/08 | 598 | | Email from Ellen Bishop to Lisa Ortuno on 06/09/08 - re: Non-HID HID customer **(LIFE-0290723-LIFE-0290726; Kotkin Dep. Exh. 47; Bishop Dep. Exh. 10)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 06/23/08 | 599 | | Email from Melissa Kotkin to Dawn Waltman on 06/23/08 - re: New customer - at Duke Univ Med Ctr **(LIFE-0491412-LIFE-0491413; Kotkin Dep. Exh. 48)** | |
| 07/23/08 | 600 | | Email from Lisa Ortuno to Candia Brown on 07/23/08 - re: Stem Cell Meeting **(LIFE-0031290; Kotkin Dep. Exh. 49; Ortuno Dep. Exh. 14; Waltman Dep. Exh. 7)** | |
| 09/24/08 | 601 | | Email from Lisa Ortuno to Cortney Boccardi on 09/24/08 - re: POP7 on a 3130 **(LIFE-0163995; Kotkin Dep. Exh. 50)** | |
| 03/23/09 | 602 | | Email from Lisa Ortuno to Lisa Calandro on 03/23/09 - re: questions in advance for today, plus extra info for group on Non-HID apps **(LIFE-0210949-LIFE-0210950; Kotkin Dep. Exh. 51; Orturno Dep. Exh. 55; Bishop Dep. Exh. 19)** | |
| 04/21/10 | 603 | | Email from Lisa Ortuno to Lisa Calandro on 04/21/10 - re: 3500 research instrument data: 50cm POP7 for ID, ID Plus 28 and 29, MiniFiler and Yfiler (and AL for NGM) **(LIFE-0027157; Kotkin Dep. Exh. 52)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |
| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
| | **No.** | **Witness** | | |
| 04/29/10 | 604 | | Email from HID TechSupport to Dahui Qin on 04/29/10 - re: Identifiler Analysis Files for GM 4.0 **(LIFE-0516653-LIFE-0516657; Kotkin Dep. Exh. 53)** | |
| 05/07/10 | 605 | | Email from Nazra Haniff to Jon Wilton on 05/07/10 - re: HID products **(LIFE-0004531-LIFE-0004532; Kotkin Dep. Exh. 54)** | |
| 04/28/10 | 606 | | Email from Jon Wilton to Nazra Haniff on 04/28/10 - re: HID products **(LIFE-0004533-LIFE-0004540; Kotkin Dep. Exh. 55)** | |
| 07/26/10 | 607 | | Email from Melissa Kotkin to Ellen Bishop on 07/26/10 - re: Pinellas County **(LIFE-0024390-LIFE-0024391; Kotkin Dep. Exh. 56)** | |
| 07/28/10 | 608 | | Email from Dawn Waltman to Melissa Kotkin on 07/28/10 - re: (No D&A) 3130 Shipped to National Center Institute NIH Sales Order 10206434 **(LIFE-0142281-LIFE-0142285; Kotkin Dep. Exh. 57; Ortuno Dep. Exh. 32)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 09/14/10 | 609 | | Email from Melissa Kotkin to Jeffery Helton on 09/14/10 - re: New test results run on 09-09-2010 **(LIFE-0431383-LIFE-0431385; Kotkin Dep. Exh. 58)** | |
| [illegible]4/10 | 610 | | Email from Ashley Wilson to Melissa Kotkin on 10/14/10 - re: Customer wanting to do microsatellite anlaysis for cell line identification **(LIFE-0307903-LIFE-0307905; Kotkin Dep. Exh. 59)** | |
| 10/18/10 | 611 | | Email from Jon Wilton to Melissa Kotkin on 10/18/10 - re: Customer waiting to do microsatellite analysis for cell line identification **(LIFE-0032924-LIFE-0032926; Kotkin Dep. Exh. 60)** | |
| 10/18/10 | 612 | | Email from Melissa Kotkin to Ellen Bishop on 10/18/10 - re: Tech Support **(LIFE-0019375-LIFE-0019378; Kotkin Dep. Exh. 61)** | |
| 11/10/10 | 613 | | Email from Melissa Kotkin to Lisa Ortuno on 11/10/10 - re: Blast from the Past, (Lisa (Davis) Ortuno **(LIFE-0427825-LIFE-0427826; Kotkin Dep. Exh. 62)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |
| | | | | |
| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
| | **No.** | **Witness** | | |
| 11/10/10 | 614 | | Email from Melissa Kotkin to lrl@med.unc.edu on 11/10/10 - re: Identifiler for cell line ID **(LIFE-0522584; Kotkin Dep. Exh. 63)** | |
| 11/10/10 | 615 | | Email from Melissa Kotkin to Lisa Ortuno on 11/10/10 - re: Identifiler for cell line ID **(LIFE-0231303; Kotkin Dep. Exh. 64)** | |
| 11/12/10 | 616 | | Email from Dawn Waltman to Lisa Ortuno on 11/12/10 - re: Identifiler Plus Info **(LIFE-0516540-LIFE-0516542; Kotkin Dep. Exh. 65)** | |
| 01/12/09 | 617 | | Email from Dawn Waltman to Lisa Ortuno on 01/12/09 - re: AmpFLSTR **(LIFE-0210935-LIFE-0210936; Kotkin Dep. Exh. 66; Waltman Dep. Exh. 6)** | |
| 02/09/11 | 618 | | Email from April Orbison to Melissa Kotkin on 02/09/11 - re: 3130xl upgrade and Genemapper ID v3.2 **(LIFE-0249392-LIFE-0249395; Kotkin Dep. Exh. 67)** | |
| 03/17/11 | 619 | | Email from Melissa Kotkin to Lisa Ortuno on 03/17/11 - re: Non HID lab **(LIFE-0230121-LIFE-0230123; Kotkin Dep. Exh. 68)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 2/9 | 620 | Kurutz | Life Tech Invitrogen - Clinical & Diagnositic Applications - HLA Transplant Diagnostics **(PRO072696; Kurutz Dep. Exh. 1)** | O. NO. R |
| | 621 | | Sharon Adams Presentation - SeCore HLA Sequence-Based Typing - The NIH Experience **(Kurutz Dep. Exh. 2)** | |
| | 622 | | Chart - Applied Biosystems - Human Identification & HLA Support **(LIFE-0176590; Kurutz Dep. Exh. 3)** | |
| 01/01/11 | 623 | | Chart - US HLA Territories 2011 - Technology Sales Specialist - Clinical Diagnostics **(LIFE-0132805; Kurutz Dep. Exh. 4)** | |