| | | | Promega Corporation, et. al, | | |
|---|---|---|---|---|---|
| | | | | Plaintiffs | |
| **EXHIBIT(S) OF** | | | v. | | Case No. 10-CV-281-bbc |
| **PLAINTIFF** | | | | | |
| | | | Life Technologies Corporation, et. al. | | |
| | | | | Defendants | |
| | | | | | |
| **Date** | **Idenitification** | | **Description** | | **Offers, Objections, Rulings, Exceptions** |
| | **No.** | **Witness** | | | |
| | 624 | | Hire, et al., Bone Marrow Engraftment Chimerism Monitoring by Short Tandem Repeat (STR) Analysis, Genzyme Genetics; Various reports titled: Chimerism Studies and Transplant/Engraftment Research Studies; Fig. 1: Electropherograms of chimeric mixtures for the Cofiler marker TH01; Target Customers **(LIFE-0203036-LIFE-0203039; Kurutz Dep. Exh. 5; Sandulli Dep. Exh. 34; Rossi Dep. Exh. 12; Ortuno Dep. Exh. 11; Czar Dep. Exh. 12)** | | |
| 02/22/11 | 625 | | Email from Melissa Kotkin to Keith Kurutz on 02/22/2011 - re: Genemapper 4.1 and Identifiler IFUs **(LIFE-0233214-LIFE-0233215; Kurutz Dep. Exh. 6)** | | |
| 01/10/11 | 626 | | Email from Lisa Ortuno to Fernando Rivadavia on 01/10/2011 - re: Updated AmpFLSTR kit product portfolio reference table **(LIFE-0125076-LIFE-0125080; Kurutz Dep. Exh. 7)** | | |

| | | Promega Corporation, et. al, | |
|---|---|---|---|
| | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | Life Technologies Corporation, et. al. | |
| | | Defendants | |

| Date | No. | Idenitification Witness | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| 2/9 10/20/10 | 627 | *Kurutz* | Email from Keith Kurutz to Lisa Ortuno on 10/20/2010 - re: 36cm to 50cm swap on 3500xl (**LIFE-0124421; Kurutz Dep. Exh. 8; Orutno Dep. Exh. 49**) | O - NO - R |
| 11/09/10 | 628 | | Email from Lisa Ortuno to Keith Kurutz on 11/9/2010 - re: HID on 3130xl (**LIFE-0158761-LIFE-0158762; Kurutz Dep. Exh. 9**) | |
| 11/10/10 | 629 | | Email from Lynn Yates to Arnie Ingold on 11/10/2010 - re: Labs Inc (**LIFE-0069284-LIFE-0069286; Kurutz Dep. Exh. 10**) | |
| 12/23/10 | 630 | | Email from Lisa Ortuno to Brad Argue on 12/23/2010 - re: 3500 customers using HID kits for chimerism analysis (and HLA) (**LIFE-0151325-LIFE-0151329; Kurutz Dep. Exh. 11; Orutno Dep. Exh. 52**) | |
| 2/9 12/27/10 | 631 | *Kurutz* | Email from Keith Kurutz to Brad Argue on 12/27/2010 - re: 3500 customers using HID kits for chimerism analysis (and HLA) (**LIFE-0144409-LIFE-0144411; Kurutz Dep. Exh. 12; Ortuno Dep. Exh. 53**) | O - NO - R |
| 01/01/09 | 632 | | Advertisement for SeCore Sequencing Kits from Invitrogen (**Kurutz Dep. Exh. 13**) | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 01/01/11 | 633 | | Advertisement for SeCore HLA Sequencing from Invitrogen **(Kurutz Dep. Exh. 14)** | |
| 01/26/11 | 634 | | Email from Lisa Ortuno to Keith Kurutz on 1/26/11 - re:  Update on Stony Brook 3500, Larry Usher **(LIFE-0243254; Kurutz Dep. Exh. 15; Ortuno Dep. Exh. 51)** | |
| 07/23/09 | 635 | | Email from Lesley Sutherland to Rolchie Gonzalez on 7/23/2009 - re: Calgary Lab Services **(LIFE-0000706; Kurutz Dep. Exh. 16)** | |
| 03/03/10 | 636 | | Email from Victor Baron to Keith Kurutz on 3/3/2010 - HLA help needed - problems with the DP typing / UT Rheumatology Dept **(LIFE-0000717-LIFE-0000718; LIFE-0000721; Kurutz Dep. Exh. 17)** | |
| 01/26/11 | 637 | | Email from Keith Kurutz to Lisa Ortuno on 1/26/2011 - re: Update on Stony Brook 3500, Larry Usher **(LIFE-0243255-LIFE-0243258; Kurutz Dep. Exh. 18)** | |
| 03/01/10 | 638 | | Email from Allison McKiernan to Brad Argue on 3/1/2010 - re: SeCore Class I complaint: NYBC **(LIFE-0000732-LIFE-0000734; Kurutz Dep. Exh. 19)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 01/04/10 | 639 | | Email from Courtney Root to Leslie Sutherland on 1/4/2010 - re: DC instruments appear to be out of calibration with each other at BJH **(LIFE-0000689-LIFE-0000690; Kurutz Dep. Exh. 20)** | |
| 28/11 | 640 | | Email from Deanna Vella to Keith Kurutz on 3/28/11 - re: Agenda: Molokai clinical call **(LIFE-0054305-LIFE-0054306; Kurutz Dep. Exh. 21)** | |
| 06/15/11 | 641 | | Email from Deanna Vella to Greg Eichinger on 06/15/2011 - re: Updated: Molokai clinical call **(LIFE-0563407-LIFE-0563408; Kurutz Dep. Exh. 22)** | |
| 05/10/11 | 642 | | Press Release by Patty Zamora, Life Technologies dated 05/10/2011 - Life Technologies Launches 7500 Fast Dx Real-Time PCR Instrument and 3500 Dx Series Genetic Analyzer in Japan **(PRO072694; Kurutz Dep. Exh. 23)** | |

| | | | Promega Corporation, et. al, | | |
|---|---|---|---|---|---|
| | | | | Plaintiffs | |
| **EXHIBIT(S) OF** | | | v. | | Case No. 10-CV-281-bbc |
| **PLAINTIFF** | | | | | |
| | | | Life Technologies Corporation, et. al. | | |
| | | | | Defendants | |
| | | | | | |
| **Date** | **Idenification** | | **Description** | | **Offers, Objections, Rulings, Exceptions** |
| | **No.** | **Witness** | | | |
| 2/9 08/01/11 | 643 | *Kurutz* | Press Release by Suzanne Clancy, Life Technologies dated 08/01/2011 - Life Technologies Submits Sequencer and HLA Typing Kits to FDA for Diagnostic Use **(Kurutz Dep. Exh. 24)** | | O - No - R |
| 01/01/11 | 644 | | Advertisement - Life Technologies is Conducting Clinical Trials for the Purpose of 510(k) Submission of a Class I and Class II HLA Sequence-Based Typing Solution **(Kurutz Dep. Exh. 25)** | | |
| 02/01/11 | 645 | | User Guide for uTYPE 6.0 HLA Sequence Analysis Software from Invitrogen (includes only the cover page and the labeling and legal information page) **(Kurutz Dep. Exh. 26)** | | |
| 01/01/09 | 646 | | Chart - Rep Level Detail Sample from Life Technologies **(LIFE-0080458; Kurutz Dep. Exh. 27; Rossi Dep. Exh. 44)** | | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |
| | | | | |
| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
| | No. | Witness | | |
| 06/21/10 | 647 | | Declaration of Traci Libby In Support of Life Technologies Corporation's Memorandum In Opposition to Plaintiff's Motion Regarding Determination of Arbitrability, and in Support of Cross-Motion for Order Compelling Arbitration of Claims 6-9, 11 and 12 of the Complaint with Exhibits **(Dkt. 26; Libby Dep. Exh. 34)** | |
| 11/23/09 | 648 | | Letter from Traci Libby to Randall Dimond on 11/23/09 attaching Summary Royalty Reports with Exhibits **(Dkt. 5-11; Libby Dep. Exh. 35)** | |
| 01/28/10 | 649 | | Press Release "Life Technologies Announces Fourth Quarter and Fiscal Year 2009 Results" dated 01/28/10 **(Moehle Dep. Exh. 1)** | |
| 10/30/09 | 650 | | Press Release "Life Technologies Forms Team to Focus on IP Licensing for PCR, Other Products" dated 10/30/09 - Genomeweb **(Moehle Dep. Exh. 3)** | |
| 01/01/09 | 651 | | Chart - Out Licensing Roll-up - Patent Expiration Will Cause $65M Profit Loss by 2015 **(Moehle Dep. Exh. 4)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF** | | | v. | Case No. 10-CV-281-bbc |
| **PLAINTIFF** | | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |
| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
| | **No.** | **Witness** | | |
| 08/29/06 | 652 | | Settlement Agreement between Promega Corporation and Applera Corporation dated 08/29/2006 **(Dimond 12/08/11 Dep. Exh. 17; Moehle Dep. Exh. 5)** | |
| 08/29/06 | 653 | | Cross License Agreement between Promega Corporation and Applera Corporation dated 08/29/2006 **(Dkt. 5-8; Dimond 12/08/11 Dep. Exh. 18; Moehle Dep. Exh. 6; Sandulli Dep. Exh. 2)** | |
| 06/19/96 | 654 | | License Agreement between Promega Corporation; James Hudson and Research Genetics, Inc. and Garching Innovation GmbH dated 06/19/96 **(Dimond 12/08/11 Dep. Exh. 6; Hepburn Dep. Exh. 4; Moehle Dep. Exh. 7)** | |
| 12/04/08 | 655 | | Email from Hsiaoli Chen to Charles Moehle on 12/04/2008 - re: LA 551.pdf **(IVGN000770; Moehle Dep. Exh. 8)** | |
| 12/04/08 | 656 | | Email from Hsiaoli Chen to Stuart Hepburn on 12/04/2008 - re: Promega-ABI PCR_ENZ License License Final (8.29.06 112268.8 (124747_1.)PDF **(IVGN000779-IVGN000780; Moehle Dep. Exh. 9)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF** | | | v. | Case No. 10-CV-281-bbc |
| **PLAINTIFF** | | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 05/21/96 | 657 | | Amendment to the License Agreement of 09/06/1993 between Garching Innovation GmbH and Research Genetics, Inc. dated 05/21/1996 **(IVGN000771-IVGN000778; Moehle Dep. Exh. 10)** | |
| 10/20/09 | 658 | | Letter from Traci Libby to Promega Corporation on 10/20/2009 - re: Promega's royalty obligations under the License Agreement dated 06/19/96 **(Moehle Dep. Exh. 11)** | |
| 08/21/09 | 659 | | Email from Charles Piazza to Rolando Brawer on 08/21/2009 - re: Internal STR license discussion (Peanut Butter) **(IVGN001983-IVGN001986; Moehle Dep. Exh. 12)** | |
| 09/08/09 | 660 | | Email from Charles Moehle to Peter Dansky on 09/08/2009 - re: 3 issues (FTE, STR, Rev) **(IVGN000678; Moehle Dep. Exh. 13)** | |
| 09/30/09 | 661 | | Email from Sandia Yao to Richard Louie on 09/30/2009 - re: Promega STR round trip - Intercompany elimination for Q3 **(IVGN001621-IVGN001622; Moehle Dep. Exh. 14)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 11/03/09 | 662 | | Email from Charles Moehle to Rolando Brawer on 11/03/2009 - re: Licensing SR2 presentation ($7.6M heavier) **(IVGN002103; Moehle Dep. Exh. 15)** | |
| 12/05/08 | 663 | | Email from Charles Mohle to Hsiaoli Chen on 12/05/2008 - re: ABI - Promega Agreements **(IVGN000850-IVGN000852; Moehle Dep. Exh. 16)** | |
| 05/04/10 | 664 | | Letter from Traci Libby to Promega Corporation on 05/04/2010 - re: Demand for Arbitration **(Moehle Dep. Exh. 17)** | |
| 01/08/07 | 665 | | Email from Charles Moehle to Randy Dimond on 01/08/2007 - re: Please suggest time for a telephone call **(Moehle Dep. Exh. 18)** | |
| 02/02/10 | 666 | | Letter from Lorna Quitoriano to Promega Corporation on 02/02/2010 - re: Cross-License Agreement Effective August 29, 2006 **(Moehle Dep. Exh. 19)** | |
| 10/01/11 | 667 | | User Guide for AmpFLSTR Identifiler Direct PCR Amplification Kit dated 10/01/11 (Only includes 1st page, table of contents and about this guide information) **(Moehle Dep. Exh. 20)** | |

| | | Promega Corporation, et. al, | |
|---|---|---|---|
| | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | Life Technologies Corporation, et. al. | |
| | | Defendants | |

| Date | No. | Idenitification Witness | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| 01/01/11 | 668 | | Chart - Opportunities Included In AOP (**IVGN000706-IVGN000718; Moehle Dep. Exh. 21**) | |
| 2/8 07/08/11 | 669 | *Murphy* | Expert Report of Dr. Kathleen M. Murphy dated 07/08/11 without Exhibits (**Murphy Dep. Exh. 1**) | |
| 01/08 | 670 | | Liang et al., J. of Molecular Diagnostics, Vol. 10, No. 2, March, 2008 (**PRO008048-PRO008052; Murphy Dep. Exh. 2**) | |
| 03/01/03 | 671 | | Hatanpaa *et al*, Laboratory Investigation, Vol. 83, No. 3, p. 419-428, 03/03 (**Dkt. 195-09; Murphy Dep. Exh. 3**) | |
| | 672 | | Van Deerlin, et. al, "Assessment of Chimerism in The Setting of Allogenic Hematopoetic Cell Transplanation", Molecular Pathlogy in Clinical Practice, p. 517 (**Murphy Dep. Exh. 4**) | |
| 01/01/04 | 673 | | Theide *et al.*, Leukemia, 18, 248-254, 2004 (**Murphy Dep. Exh. 5**) | |
| 2/8 04/28/10 | 674 | *Murphy* | Email from Kathleen Murphy to Melissa Kotkin on 04/28/08 - re: help with genemapper (**LIFE-0392331; Kotkin Dep. Exh. 44; Murphy Dep. Exh. 6**) | O - NO·R |
| 10/17/11 | 675 | | Notice of Deposition of Lisa Ortuno (**Ortuno Dep. Exh. 1**) | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF** | | | v. | Case No. 10-CV-281-bbc |
| **PLAINTIFF** | | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 10/17/11 | 676 | | Subpoena to Testify at a Desposition **(Ortuno Dep. Exh. 2)** | |
| 04/29/04 | 677 | | Wiegant *et al.*, Biotechniques (37): p. 188 (2004) **(Ortuno Dep. Exh. 3)** | |
| 09/08/06 | 678 | | Email from Isabel Hlede to Jaime Handelsman on 09/8/06 - re: Any progress **(LIFE-0414033-LIFE-0414042; Ortuno Dep. Exh. 4)** | |
| 2/8  09/16/06 | 679 | Ortuno | Email from Catherine Caballero to Thomas McElroy on 9/16/2006 - re: Non-traditional HID (NTH) Field Support Issues **(LIFE-0223716-LIFE-0223717; Ortuno Dep. Exh. 5)** | O - NO. R |
| 09/20/06 | 680 | | Email from Michelle Shepherd on 9/20/2006 to Melissa Kotkin - re: Non-HID Customer Assistance - Saskatchewan Cancer Agency **(LIFE-0514984; Ortuno Dep. Exh. 6a; Kotkin Dep. Exh. 21)** | |
| 8/8  11/29/06 | 681 | Ortuno | Email from Michelle Shepherd to Melissa Kotkin on 11/29/2006 - re: Chimerism Customer Needs GM 4.0 assistance - Mass General Hospital **(LIFE-0222872; Ortuno Dep. Exh. 6b; Kotkin Dep. Exh. 22)** | |

| | | Promega Corporation, et. al, | |
|---|---|---|---|
| **EXHIBIT(S) OF PLAINTIFF** | | Plaintiffs | |
| | | v. | Case No. 10-CV-281-bbc |
| | | Life Technologies Corporation, et. al. | |
| | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 02/01/06 | 682 | | Application Card STR dated 02/06 for Applied Biosystems (**LIFE-0488899; Czar Dep. Exh. 10; Ortuno Dep. Exh. 7; Rossi Dep. Exh. 9; Sandulli Dep. Exh. 3**) | |
| | 683 | | Hire, et al., Bone Marrow Engraftment Chimerism Monitoring by Short Tandem Repeat (STR) Analysis, Genzyme, Genetics; Various reports titled: Chimerism Studies and Transplant/Engraftment Research Studies; Fig. 1: Electropherograms of chimeric mixtures for the Cofiler marker TH01; Target Customers (**LIFE-0203036; Ortuno Dep. Exh. 11; Sandulli Dep. Exh. 34; Rossi Dep. Exh. 12; Kurutz Dep. Exh. 5; Czar Dep. Exh. 12**) | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 2/8 01/01/08 | 684 | Ortuno | 12-1 - Applied Biosystems QST - First Half Update Jan 08; 12-2 - Chimerism Studies and Transplant/Engraftment Research Studies; 12-3 - Figure 1: Electropherograms of chimeric mixtures for the Cofiler marker THO1; 12-4 - Target Customers **(LIFE-0253767; LIFE-0203037-LIFE-0202039; Ortuno Dep. Exh. 12; Bishop Dep. Exh. 1; Czar Dep. Exh. 1)** | O. NO. R |
| | 685 | | HID District 30 Map **(LIFE-0391675; Ortuno Dep. Exh. 13; Czar Dep. Exh. 2)** | |
| 2/8 07/23/08 | 686 | Ortuno | Email from Lisa Ortuno to Candia Brown on 7/23/2008 - re: Stem Cell Meeting **(LIFE-0031290; Ortuno Dep. Exh. 14; Kotkin Dep. Exh. 49; Waltman Dep. Exh. 7)** | O. NO. R |
| 2/8 09/17/08 | 687 | | Email from Dawn Waltman to Jonathan Tabak on 9/17/2008 - re: HID research collateral **(LIFE-0212055; Ortuno Dep. Exh. 15; Waltman Dep. Exh. 1)** | skip |
| 08/12/08 | 688 | | Schweppe *et al.* , J. Clin. Endo. Metab., 93(11): 4331-4341 (2008) **(PRO008390-PRO008400; Ortuno Dep. Exh. 16)** | |

| | | | Promega Corporation, et. al, | | |
|---|---|---|---|---|---|
| | | | | Plaintiffs | |
| **EXHIBIT(S) OF** | | | v. | | Case No. 10-CV-281-bbc |
| **PLAINTIFF** | | | | | |
| | | | Life Technologies Corporation, et. al. | | |
| | | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 2/8 03/26/09 | 689 | *Ortuno* | Email from Lisa Ortuno to Guido Sandulli on 3/26/2009 - re: STR kits for cell line ID **(LIFE-0309952-LIFE-0309954; Ortuno Dep. Exh. 17; Sandulli Dep. Exh. 10; Waltman Dep. Exh. 3)** | O- NO-R |
| 02/15/10 | 690 | | Email from Allison McKernan to Lisa Ortuno on 2/15/2010 - re: sequencer questions **(LIFE-0160500-LIFE-0160504; Ortuno Dep. Exh. 18)** | |
| 03/26/10 | 691 | | Email from Courtney Root to Melissa Bowman on 3/26/2010 - re: CLA info **(LIFE-0120835-LIFE-0120838; Ortuno Dep. Exh. 19)** | |
| 03/09/10 | 692 | | Corning Life Sciences Talk by Yvonne Reid 3/9/10 titled "Impact of Microbial Contamination and Misidentified Cell Cultures on Research **(Ortuno Dep. Exh. 20)** | |
| 06/01/10 | 693 | | Email from Allison McKiernana to Lisa Ortuno on 6/1/2010 - re: Sequencer questions **(LIFE-0142362-LIFE-0142367; Ortuno Dep. Exh. 21)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF** | | | v. | Case No. 10-CV-281-bbc |
| **PLAINTIFF** | | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 03/24/09 | 694 | | Email from Guido Sandulli to Julian Walker on 3/24/2009 - re: ATCC Update on Cell Line Authentication (**LIFE-0231560-LIFE-0231561; Ortuno Dep. Exh. 22; Sandulli Dep. Exh. 9**) | |
| 2/4  03/24/09 | 695 | *Ortuno* | Email from Michelle Shepherd to Lisa Ortuno on 3/24/2009 - re: ATCC Update on Cell Line Authentication (**LIFE-0522672-LIFE-0522673; Ortuno Dep. Exh. 23**) | *O - NO-R* |
| 02/05/10 | 696 | | Email from Lisa Ortuno to Dawn Waltman on 2/5/2010 - re: Meeting with aTCC about cell line authentication (**LIFE-0126059-LIFE-0126065; Ortuno Dep. Exh. 24**) | |
| 2/8  02/25/10 | 697 | *Ortuno* | Email from Lisa Ortuno to Dawn Waltman on 2/25/2010 - re: Agenda for meeting on March 18th (**LIFE-0150859-LIFE-0150860; Ortuno Dep. Exh. 25**) | *O - NO-R* |
| 05/18/11 | 698 | | Email from Lisa Ortuno to Eric Vennemeyer on 5/18/2011 - re: Please ship 36cm 16 cap array for 3130xL to ATCC (**LIFE-014022-LIFE-0140025; Ortuno Dep. Exh. 26**) | |

| | | Promega Corporation, et. al, | |
|---|---|---|---|
| | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | Life Technologies Corporation, et. al. | |
| | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 02/04/11 | 699 | | Email from Lisa Ortuno to Shanin Lodhi on 2/4/2011 - re: AmpFLSTR Identifiler Plus Electrophoresis (**LIFE-0006088-LIFE-0006089; Ortuno Dep. Exh. 27; Bishop Dep. Exh. 37**) | |
| 2/8  01/26/10 | 700 | Ortuno | Email from Joseph Varlaro to Lisa Ortuno on 1/26/2010 - re: Potential Cell Line Authentication Seminar at MD Anderson Stds for Cell Line Authen ATCC 121809.pdf (**LIFE-0023210-LIFE-0023212; Czar Dep. Exh. 18; Ortuno Dep. Exh. 28**) | O . NO . R |
| 2/8  06/01/09 | 701 | Ortuno | Email from Lisa Ortuno to Ellen Bishop 6/1/2009 - re: SAIC/NCI Cell Line Authentication Support (**LIFE-0006939-LIFE-0006943; Ortuno Dep. Exh. 29**) | O . NO - R |
| 2/8  07/21/09 | 702 | Ortuno | Email from Jaiprakash Shewale to Lisa Ortuno on 7/21/2009 - re: phone number, duh! (**LIFE-0123782-LIFE-0123783; Ortuno Dep. Exh. 30; Shewale Dep. Exh. 4**) | O . NO . R |
| 07/24/09 | 703 | | Email from Jaiprakash Shewale to Joseph Varlaro on 7/24/2009 - re: NCI and Cell Line Authentication (**LIFE-0144146-LIFE-0144149; Ortuno Dep. Exh. 31**) | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 07/28/10 | 704 | | Email from Dawn Waltman to Melissa Kotkin on 7/28/2010 - re: (No D&A) 3130 Shipped to National Cancer Institute NIH Sales Order 10206434 **(LIFE-0142281-LIFE-0142285; Ortuno Dep. Exh. 32; Kotkin Dep. Exh. 57)** | |
| 2/8 11/08/10 | 705 | *Ortuno* | Email from Lisa Ortuno to Aviva Nesler on 11/8/2010 - re: cell line authentication **(LIFE-0171477-LIFE-0171481; Ortuno Dep. Exh. 33)** | *O_NO-R* |
| 08/04/09 | 706 | | Email from Lisa Ortuno to Michael Rossi on 8/4/2009 - re: Automating Identifiler scoring for maternal cell contamination **(LIFE-0140636-LIFE-0140639; Ortuno Dep. Exh. 34)** | |
| 2/8 09/09/09 | 707 | *Ortuno* | Email from Dawn Waltman to Lisa Ortuno on 9/9/2009 - re: cell authentication **(LIFE-0134344-LIFE-0134345; Ortuno Dep. Exh. 35; Shewale Dep. Exh. 8)** | *O. NO.R* |
| 06/04/10 | 708 | | Email from Lisa Ortuno to Anna Dobretsova on 6/4/2010 - re: follow-up on common application **(LIFE-0134652-LIFE-0134653; Ortuno Dep. Exh. 36)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 10/06/10 | 709 | | Email from Lisa Ortuno to Lisa Ortuno 10/6/2010 - re: Emory HLA Lab Training 10-6-10 (LIFE-0164219; Ortuno Dep. Exh. 37) | |
| 2/8 07/19/10 | 710 | Ortuno | Email from Jeff Sailus to Michelle Shepherd on 7/19/2010 - re: customer request - Stuffer percentages for Profiler Pluss and Cofiler (LIFE-0028378-LIFE-0028380; Ortuno Dep. Exh. 38) | O - NO - R |
| 2/8 03/26/10 | 711 | Ortuno | Email from Lisa Ortuno to Robert Rossi on 3/26/2010 - re:  Roswell Park Cancer Center (LIFE-0453342-LIFE-0453343; Ortuno Dep. Exh. 39; Rossi Dep. Exh. 24) | O - NO - R |
| 2/8 03/22/10 | 712 | Ortuno | Email from Ellen Bishop to Michelle Shepherd on 3/22/2010 - re: Incident - Possible inhibitor in DNA (100318-000180) (LIFE-0028497-LIFE-00288499; Ortuno Dep. Exh. 40) | O - NO - R |
| 04/16/10 | 713 | | Email from Lisa Ortuno to Robert Rossi on 4/16/2010 - re: Stony Brook Health Sciences Center (LIFE-0002030-LIFE-0002031; Ortuno Dep. Exh. 41; Shepherd Dep. Exh. 2) | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF** | | | v. | Case No. 10-CV-281-bbc |
| **PLAINTIFF** | | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 2/8 06/09/10 | 714 | Ortuno | Email from Robert Rossi to Lisa Ortuno on 6/9/2010 - re: Instrument purchase at Stonybook **(LIFE-0142343-LIFE-0142346; Ortuno Dep. Exh. 42)** | O . NO . R |
| 2/8 06/10/10 | 715 | Ortuno | Email from Lisa Ortuno to keosullivan on 6/10/2010 - re: 3500 training, Stony Brook **(LIFE-0022961-LIFE-0022962; Ortuno Dep. Exh. 43)** | O . NO . R |
| 2/8 06/09/10 | 716 | Ortuno | Email from Lisa Ortuno to Jose Arboleda on 6/9/2010 - re: Instrument purchase at Stonybrook **(LIFE-0022965-LIFE-0022969; Ortuno Dep. Exh. 44)** | O . NO . R |
| 2/8 06/22/10 | 717 | Rossi | Email from Robert Rossi to Lisa Ortuno on 6/22/2010 - re: Stony Brook training for July **(LIFE-0028749-LIFE-0028750; Ortuno Dep. Exh. 45; Rossi Dep. Exh. 16)** | O . NO . R |
| 06/22/10 | 718 | | Email from Michelle Shepherd on 6/22/2010 - re: Stony Brook training for July **(LIFE-0349053-LIFE-0349055; Ortuno Dep. Exh. 46)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| **EXHIBIT(S) OF PLAINTIFF** | | | Plaintiffs | |
| | | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 06/24/10 | 719 | | Email from Lisa Ortuno to Igusher on 6/24/2010 - re: training (**LIFE-0555337-LIFE-0555338; Ortuno Dep. Exh. 47**) | |
| 2/8 09/17/10 | 720 | Orewao | Email from Lisa Ortuno to Samantha Allen on 9/17/2010 - re: 3500 for Chimerism at Stony Brook (**LIFE-0455838-LIFE-0455839; Ortuno Dep. Exh. 48**) | O . NO-R |
| 10/20/10 | 721 | | Email from Keith Kurutz to Lisa Ortuno on 10/20/2010 - re: 36cm to 50cm swap on 3500xl (**LIFE-0124421; Kurutz Dep. Exh. 8; Orutno Dep. Exh. 49**) | |
| 12/10/10 | 722 | | Email from Lisa Ortuno to Angela Wang on 12/10/2010 - re: Loves their 3500xL (**LIFE-0168228-LIFE-0168230; Ortuno Dep. Exh. 50**) | |
| 01/26/11 | 723 | | Email from Lisa Ortuno to Keith Kurutz on 1/26/2011 - re: Update on Stony Brook 3500, Larry Usher (**LIFE-0243254-LIFE-0243258; Ortuno Dep. Exh. 51; Kurutz Dep. Exh. 15**) | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 12/23/10 | 724 | | Email from Lisa Ortuno to Brad Argue on 12/23/2010 - re: 3500 customers using HID kits for chimerism analysis (and HLA) **(LIFE-0151325-LIFE-0151329; Kurutz Dep. Exh. 11; Orutno Dep. Exh. 52)** | |
| 12/27/10 | 725 | | Email from Keith Kurutz to Brad Argue on 12/27/2010 - re: 3500 customers using HID kits for chimerism analysis (and HLA) **(LIFE-0144409-LIFE-0144411; Kurutz Dep. Exh. 12; Ortuno Dep. Exh. 53)** | |
| 01/21/11 | 726 | | Email from Lisa Ortuno to Anke Kruger on 1/21/11 - re: Fragment Pop6 data files, 3500 **(LIFE-0172553; Ortuno Dep. Exh. 54)** | |
| 03/23/09 | 727 | | Email from Lisa Ortuno to Lisa Calandro on 3/23/2009 - Questions in advance for today, Plus extra info for group on Non-HID apps **(LIFE-0210949-LIFE-0210950; Bishop Dep. Exh. 19; Ortuno Dep. Exh. 55; Kotkin Dep. Exh. 51)** | |
| | 728 | | Note to Lisa Ortuno regarding questions about module settings **(LIFE-0048158-LIFE-0048160; Ortuno Dep. Exh. 56)** | |

| | | Promega Corporation, et. al, | |
|---|---|---|---|
| | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | Life Technologies Corporation, et. al. | |
| | | Defendants | |

| Date | Idenitification No. | Witness | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| 06/14/10 | 729 | | Email from Lisa Ortuno to Michael Jones 6/14/2010 - re: Barb Bodner: follow up from AB - Jones **(LIFE-0134608-LIFE-0134612; Ortuno Dep. Exh. 57)** | |
| 04/08/10 | 730 | | Email from Lisa Ortuno to Zhen Mahoney on 4/8/2010 - re: Need help with chimerism application at MD Anderson **(LIFE-0124789-LIFE-0124792; Ortuno Dep. Exh. 58)** | |
| 03/15/10 | 731 | | Email from Lisa Ortuno to Dawn Waltman on 3/15/2010 - re: Plans on next week - Cell line authentication at ATCC and NCI **(LIFE-0135704-LIFE-0135707; Ortuno Dep. Exh. 59; Waltman Dep. Exh. 9)** | |
| 07/24/09 | 732 | | Email from Lisa Ortuno to Joan McGuire on 7/24/2009 - re: Ga Genemapper Sales Rep for Med. College of GA? **(LIFE-0172377-LIFE-0172379; Ortuno Dep. Exh. 60)** | |
| 03/12/10 | 733 | | Email from Lisa Ortuno to Lisa Ortuno on 3/12/2010 - re: Call with Michelle Shepherd and Lisa Calandro - Potentially STOP Cell Line Authentication Support **(LIFE-0135710-LIFE-0135711; Ortuno Dep. Exh. 61)** | |

| | | | Promega Corporation, et. al, | | |
|---|---|---|---|---|---|
| **EXHIBIT(S) OF PLAINTIFF** | | | Plaintiffs | Case No. 10-CV-281-bbc | |
| | | | v. | | |
| | | | Life Technologies Corporation, et. al. | | |
| | | | Defendants | | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 01/04/10 | 734 | | 2010 HID Sales Kickoff Call for Life Technologies (**LIFE-0080426-LIFE-0080427; Rossi Dep. Exh. 1**) | |
| 01/01/09 | 735 | | Chart - Applied Markets Team Structure for Life Technologies (**LIFE-0080456; Rossi Dep. Exh. 2; Czar Dep. Exh. 9**) | |
| 01/01/09 | 736 | | Americas Regions Map for Life Technologies (**LIFE-0080448; Rossi Dep. Exh. 3**) | |
| 04/07/10 | 737 | | Email from Dave Oehler to Ann Allison on 4/7/2010 - re: Q1 Forecast Week 1 data (**LIFE-0001734-LIFE-0001735; Rossi Dep. Exh. 4**) | |
| 2/8 | 738 | *Rossi* | Chart - HID Instruments & Software Forecast - Team Summary (**LIFE-0001748-LIFE-0001763; Rossi Dep. Exh. 5**) | O . NO -R |
| 2/8 01/01/10 | 739 | *Rossi* | Chart - Year to Date 2010 - 2011 Territory Amounts and Growth Percents (**LIFE-0249533-LIFE-0249560; Rossi Dep. Exh. 6**) | O . NO . R |
| 2/8 05/07/10 | 740 | *Rossi* | Chart - Identifiler Plus Worksheet Next Gen ID status (**LIFE-0002063-LIFE-0002068; Rossi Dep. Exh. 7; Czar Dep. Exh. 8**) | O . NO -R |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 2/8 03/26/10 | 741 | *Rossi* | Email from Carolyn Pressman to Robert Rossi on 03/26/2010 - re: Cell authentication qPCR kits for human, mouse cell lines at BMS? **(LIFE-0001695-LIFE-0001697; Rossi Dep. Exh. 8; Czar Dep. Exh. 10)** | O - NO - R |
| 01/06 | 742 | | Application Card STR dated 02/06 for Applied Biosystems **(LIFE-0488899; Czar Dep. Exh. 10; Ortuno Dep. Exh. 7; Rossi Dep. Exh. 9; Sandulli Dep. Exh. 3)** | |
| | 743 | | Application Card: Zygosity Testing **(LIFE-0353735; Czar Dep. Exh. 13; Rossi Dep. Exh. 10; Sandulli Dep. Exh. 4)** | |
| | 744 | | Application Card: Chimerism **(LIFE-0558736-LIFE-0558737; Czar Dep. Exh. 11; Sandulli Dep. Exh. 5; Rossi Dep. Exh. 11)** | |

| | | | Promega Corporation, et. al, | | |
|---|---|---|---|---|---|
| | | | | Plaintiffs | |
| **EXHIBIT(S) OF** | | | v. | | Case No. 10-CV-281-bbc |
| **PLAINTIFF** | | | | | |
| | | | Life Technologies Corporation, et. al. | | |
| | | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | 745 | | Hire, et al., Bone Marrow Engraftment Chimerism Monitoring by Short Tandem Repeat (STR) Analysis, Genzyme Genetics; Various reports titled: Chimerism Studies and Transplant/Engraftment Research Studies; Fig. 1: Electropherograms of chimeric mixtures for the Cofiler marker TH01; Target Customers **(LIFE-0203036-LIFE-0203039; Rossi Dep. Exh. 12; Sandulli Dep. Exh. 34; Kurutz Dep. Exh. 5; Ortuno Dep. Exh. 11; Czar Dep. Exh. 12)** | |
| | 746 | | Application Card:  Cell Line Authentication **(LIFE-0353736-LIFE-0353737; Czar Dep. Exh. 14; Rossi Dep. Exh. 13; Sandulli Dep. Exh. 6)** | |
| 06/10/11 | 747 | | Cell Line Identification dated 06/10/11 **(Czar Dep. Exh. 15; Hall Dep. Exh. 7; Rossi Dep. Exh. 14; Sandulli Dep. Exh. 14; Shewale Dep. Exh. 10)** | |
| 04/16/10 | 748 | | Email from Dave Oehler to Robert Rossi on 04/16/2010 - re: Stony Brook Health Sciences Center **(LIFE-0002027-LIFE-0002028; Rossi Dep. Exh. 15; Hall Dep. Exh. 6)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF** | | | v. | Case No. 10-CV-281-bbc |
| **PLAINTIFF** | | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 06/22/10 | 749 | | Email from Robert Rossi to Lisa Ortuno on 06/22/2010 - re: Stony Brook Training for July **(LIFE-0028749-LIFE-0028750; Rossi Dep. Exh. 16; Ortuno Dep. Exh. 45)** | |
| 2/8  13/10 | 750 | *Rossi* | Email from Dave Oehler to Robert Rossi on 07/13/2010 - re: A: Quote request for Identifiler Plus at 30% off list TRIAL QUOTE **(LIFE-0227939-LIFE-0227940; Rossi Dep. Exh. 17)** | O. NO-R |
| 2/8  01/06/11 | 751 | *Rossi* | Email from Robert Rossi to Guido Sandulli on 01/06/2011 - re: SO#3670343 **(LIFE-0317413-LIFE-0317416; Rossi Dep. Exh. 18)** | O. NO.R |
| 2/8  06/30/10 | 752 | *Rossi* | Email from Robert Rossi to Lisa Ortuno n 06/30/2010 - re: Dartmouth-Hitchcock Medical Center **(LIFE-0160242-LIFE-0160243; Rossi Dep. Exh. 19)** | O. NO.R |
| 11/22/10 | 753 | | Email from Lisa Ortuno to Leann Crandalll on 11/22/2010 - re: 3100 upgrade **(LIFE-0129377-LIFE-0129383; Rossi Dep. Exh. 20)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| **EXHIBIT(S) OF PLAINTIFF** | | | Plaintiffs | |
| | | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 01/26/11 | 754 | | Email from Robert Rossi to Aviva Nestler on 01/26/11 - re: Hartford Hospital (LIFE-0317419-LIFE-0317420; Rossi Dep. Exh. 21) | |
| 02/16/11 | 755 | | Email from Aviva Nestler to James Corwonski on 02/16/2011 - re: 3500 shipped to Rhode Island Blood Center on sales order 10206936 (LIFE-0448828-LIFE-0448832; Rossi Dep. Exh. 22) | |
| 04/25/11 | 756 | | Email from Robert Rossi to Ellen Bishop on 04/25/11 - re: Profiler Plus on 3100 (LIFE-0317901-LIFE-0317904; Rossi Dep. Exh. 23) | |
| 03/26/10 | 757 | | Email from Lisa Ortuno to Robert Rossi on 03/26/2010 - re: Roswell Park Cancer Center (LIFE-0453342-LIFE-0453343; Rossi Dep. Exh. 24; Ortuno Dep. Exh. 39) | |
| 05/18/10 | 758 | | Email from Robert Rossi to District 30 US Sales Administrator on 05/18/2010 - re: Quote request for Brigham and Womens Hospital (LIFE-0255653; Rossi Dep. Exh. 25) | |

| | | | Promega Corporation, et. al, | | |
|---|---|---|---|---|---|
| | | | | Plaintiffs | |
| **EXHIBIT(S) OF** | | | | v. | Case No. 10-CV-281-bbc |
| **PLAINTIFF** | | | | | |
| | | | Life Technologies Corporation, et. al. | | |
| | | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 05/20/10 | 759 | | Email from Shawn Carmody to Robert Rossii on 05/20/2010 - re: Brigham and Womens Ho Earlon Smith #20660998 **(LIFE-0001684-LIFE0001685; Rossi Dep. Exh. 26)** | |
| 05/18/10 | 760 | | Applied Biosystems Quotation to Earlon Smith, Brigham and Womens Hospital, Quote No. 20660998, dated 05/18/10 **(LIFE-0002070; Hall Dep. Exh. 8; Rossi Dep. Exh. 27)** | |
| 06/01/10 | 761 | | Email from Allison McKiernan to Robert Rossi on 06/01/2010 - re: Brigham and Women's STR **(LIFE-0250228-LIFE-0250231; Rossi Dep. Exh. 28)** | |
| 03/23/10 | 762 | | Email from Nahum Odelia to Robert Rossi on 03/23/2010 - re: New Identifiler kit **(LIFE-0001871-LIFE-0001872; Rossi Dep. Exh. 29)** | |
| 03/11/10 | 763 | | Email from Joseph Varlaro to Robert Rossi on 03/11/2010 - re: Identifiler performance issues **(LIFE-0001863-LIFE-0001867; Rossi Dep. Exh. 30)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| **EXHIBIT(S) OF PLAINTIFF** | | | Plaintiffs | Case No. 10-CV-281-bbc |
| | | | v. | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 05/05/10 | 764 | | Email from Martha Petrovick to Robert Rossi on 05/05/2010 - re: ID quote **(LIFE-0001815-LIFE-0001816; Rossi Dep. Exh. 31)** | |
| 06/16/09 | 765 | | Order No. 434116R from Applied Biosystems PE Bio GG to Genzyme on 06/16/2009 **(LIFE-0390087; Rossi Dep. Exh. 32)** | |
| 02/09/10 | 766 | | Email from Dave Oehler to Robert Rossi on 02/09/2010 - re: Profiler kits - new lot **(LIFE-0001605-LIFE-0001607; Rossi Dep. Exh. 33)** | |
| 05/04/10 | 767 | | Email from Aviva Nestler to Robert Rossi on 05/04/2010 - re: Return request for AmpFLSTR Cofiler PCR Amplification kit **(LIFE-0001671-LIFE-0001676; Rossi Dep. Exh. 34)** | |
| 06/28/10 | 768 | | CAS Customer Quote Request Form for Susan Countryman, Genzyme Genetics on 06/28/2010 **(LIFE-0264705-LIFE-0264706; Rossi Dep. Exh. 35)** | |
| 12/02/10 | 769 | | Email from Terri Wease to David Niegsch on 12/02/2010 - re: Profiler kits **(LIFE-0339537-LIFE-0339541; Rossi Dep. Exh. 36)** | |

| | Promega Corporation, et. al, | |
|---|---|---|
| | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | v. | Case No. 10-CV-281-bbc |
| | Life Technologies Corporation, et. al. | |
| | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 03/21/11 | 770 | | Email from Robert Rossi to District 30 US Sales Administrator on 03/21/11 - re: Genzyme Genetics Susan Countryman #20736221 **(LIFE-0586042-LIFE-0586044; Rossi Dep. Exh. 37)** | |
| 04/25/11 | 771 | | Email from Robert Rossi to Danny Hall on 04/25/2011 - re: Labcorp/Genzyme **(LIFE-0438521-LIFE-0438523; Rossi Dep. 38)** | |
| 07/15/11 | 772 | | Email from Robert Rossi to CR Hotline on 07/15/2011 - re: PO# 155889 - problem with Genzyme Genetic order - HID **(LIFE-0235792-LIFE-0235796; Rossi Dep. Exh. 39)** | |
| 04/26/10 | 773 | | Email from Charles Reagle to Robert Rossi on 04/26/2010 - re: Partners PO **(LIFE-0002033-LIFE-0002036; Rossi Dep. Exh. 40)** | |
| 04/27/10 | 774 | | Quotation No. 20655718 from Applied Biosystems to Thomas Reid, Partners Health Care on 04/27/10 **(LIFE-0002041-LIFE-0002046; Rossi Dep. Exh. 41)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF** | | | v. | Case No. 10-CV-281-bbc |
| **PLAINTIFF** | | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 04/27/10 | 775 | | Email from district30@Appliedbiosciences.com to Distriict_30 US Sales Administrator on 04/27/10 - re: Partners HealthCare Thomas Reid #20655718 **(LIFE-0002040; Rossi Dep. Exh. 42)** | |
| 01/01/06 | 776 | | Account List (name, 2006, 2007, 2008 Total **(LIFE-0272911-LIFE-272913; Rossi Dep. Exh. 43; Sandulli Dep. Exh. 17)** | |
| 01/01/10 | 777 | | Chart - Rep Level Detail Sample from Life Technologies **(LIFE-0080458; Kurutz Dep. Exh. 27; Rossi Dep. Exh. 44)** | |
| | 778 | | Chart titled "Table 1. Crosswalk/Product Equivalence Between Infringing AB Products and Comparable", pg. 23 **(Sandulli Dep. Exh. 1)** | |
| 2/7 08/29/06 | 779 | Linton | Cross License Agreement between Promega Corporation and Applera Corporation dated 08/29/2006 **(Dkt. 5-8; Dimond 12/08/11 Dep. Exh. 18; Moehle Dep. Exh. 6; Sandulli Dep. Exh. 2)** | O - NO·R |

| | | | Promega Corporation, et. al, |
|---|---|---|---|
| | | | Plaintiffs |

| | | | v. | Case No. 10-CV-281-bbc |
|---|---|---|---|---|
| **EXHIBIT(S) OF PLAINTIFF** | | | | |

| | | | Life Technologies Corporation, et. al. |
|---|---|---|---|
| | | | Defendants |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 02/01/06 | 780 | | Application Card STR dated 02/06 for Applied Biosystems **(LIFE-0488899; Czar Dep. Exh. 10; Ortuno Dep. Exh. 7; Rossi Dep. Exh. 9; Sandulli Dep. Exh. 3)** | |
| | 781 | | Application Card: Zygosity Testing **(LIFE-0353735; Czar Dep. Exh. 13; Rossi Dep. Exh. 10; Sandulli Dep. Exh. 4)** | |
| | 782 | | Application Card: Chimerism **(LIFE-0558736-LIFE-0558737; Czar Dep. Exh. 11; Sandulli Dep. Exh. 5; Rossi Dep. Exh. 11)** | |
| | 783 | | Application Card:  Cell Line Authentication **(LIFE-0353736-LIFE-0353737; Czar Dep. Exh. 14; Rossi Dep. Exh. 13; Sandulli Dep. Exh. 6)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 2/10 | | _Grossman_ | Document titled "Molecular Tools for Stem Cell Research" by Candia Brown, Business Manager, Stem Cell Solutions, Applied Biosystems, dated 02/29/08 and Document titled "New Sales Tool: The Molecular Analysis Guide for Stem Cell Researchers" by Ellen L. Soo Hoo, Ambion Product Specialist, Application Sales dated 02/28/08 **(LIFE-0462514-LIFE-0462569; Sandulli Dep. Exh.; Czar Dep. Exh. 17)** | _O - NO. R_ |
| 02/29/08 | 784 | | | |
| 02/20/09 | 785 | | Email from Lisa Ortuno to Guido Sandulli on 02/20/09 - re: next build of Profiler Plus? **(LIFE-0233746-LIFE-0233751; Sandulli Dep. Exh. 8)** | |
| 03/24/09 | 786 | | Email from Guido Sandulli to Julian Walker on 3/24/2009 - re: ATCC Update on Cell Line Authentication **(LIFE-0231560-LIFE-0231561; Ortuno Dep. Exh. 22; Sandulli Dep. Exh. 9)** | |
| 03/26/09 | 787 | | Email from Lisa Ortuno to Guido Sandulli on 03/26/2009 - re: STR kits for cell line ID **(LIFE-0309952-LIFE-0309954; Sandulli Dep. Exh. 10; Ortuno Dep. Exh. 17; Waltman Dep. Exh. 3)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | No. | Idenitification | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | | Witness | | |
| 07/02/09 | 788 | | Email from Peter Christey to Guido Sandulli on 07/02/09 - re: Cell auth update **(LIFE-0535113-LIFE-0535115; Sandulli Dep. Exh. 11)** | |
| 2/8 04/09 | 789 | | Email from Kelly Warrington to Manohar Furtado on 9/4/2009 re: Agenda for the cell line authentication meeting 18th September **(LIFE-0235752-LIFE-0235758; Sandulli Dep. Exh. 12; Shewale Dep. Exh. 7)** | *ship* |
| 08/16/10 | 790 | | Email from Jeff Sailus to Guido Sandulli on 08/16/2010 - re: Cell Line Genetics **(LIFE-0227212-LIFE-227213; Sandulli Dep. Exh. 13; Waltman Dep. Exh. 23)** | |
| 01/01/11 | 791 | | Cell Line Identification dated 01/01/11 **(Sandulli Dep. Exh. 14; Hall Dep. Exh. 7; Rossi Dep. Exh. 14; Czar Dep. Exh. 15; Shewale Dep. Exh. 10)** | |
| 2/7 2/13 | 792 | *Sandulli* | *Longterm Strategy* Flashdrive Containing Spreadsheets **(Sandulli Dep. Exh. 15)** | *O - NO - R* *O - NO - R* |
| | 793 | | Title Page of Spreadsheet: 3 Year Strategy Plan, FGA - STR Kits **(Sandulli Dep. Exh. 15A)** | |

| | | | Promega Corporation, et. al, | | |
|---|---|---|---|---|---|
| | | | | Plaintiffs | |
| **EXHIBIT(S) OF** | | | v. | | Case No. 10-CV-281-bbc |
| **PLAINTIFF** | | | | | |
| | | | Life Technologies Corporation, et. al. | | |
| | | | | Defendants | |
| | | | | | |
| Date | Idenitification | | Description | | Offers, Objections, Rulings, Exceptions |
| | No. | Witness | | | |
| | 794 | | Title Page of Spreadsheet: Rev Recogn Fiscal Year **(Sandulli Dep. Exh. 15B)** | | |
| | 795 | | Title Page of Spreadsheet - HID Direct Revenue 2005 - Nov 2009 **(Sandulli Dep. Exh. 15C)** | | |
| | 796 | | Title Page of Spreadsheet - Sum of Net Sales$ - Current FY Plan Rate **(Sandulli Dep. Exh. 15D)** | | |
| 2/9 01/01/07 | 797 | Sandulli | List of Account Chart for Years 2002-2007 **(LIFE-0371121-LIFE-0371126; Sandulli Dep. Exh. 16)** | | O.NO.R |
| 2/9 01/01/08 | 798 | Sandulli | List of Account Chart for Years 2006-2008 **(LIFE-0272911-LIFE-272913; Sandulli Dep. Exh. 17; Rossi Dep. Exh. 43)** | | O.NO.R |
| 2/8 11/23/11 | 799 | | Declaration of Guido Sandulli dated 11/23/11 **(Sandulli Dep. Exh. 18; Beyer Dep. Exh. 3)** | | O-NO-R |
| 04/01/11 | 800 | | Stangegaard, M., et al, J. Lab Autom, 2011, Apr; 16(2); 134-40 **(Sandulli Dep. Exh. 19)** | | |
| 01/01/03 | 801 | | Dauber, et al, International Congress Series 1239 (2003) 565-567 **(Sandulli Dep. Exh. 20)** | | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 05/01/10 | 802 | | DeLillo, S.D., "Optimization and Validation of the Bode TM Buccal DNA Collector TM in Conjuction with the AmpFLSTR Identifiler Direct PCR Amplification Kit for Single Source Reference Samples", Fort Worth, Tx: University of North Texas Health Science Center; (2010) **(Sandulli Dep. Exh. 21)** | |
| | 803 | | Nunez, A, et al, "An Examination of Primer Binding Site Mutations Occurring Between MiniSTRs and Commercial Multiplex Kits", Florida International University, Miami, FL **(PRO072172; Sandulli Dep. Exh. 23+F883)** | |
| 09/23/10 | 804 | | Email from Brandon Blakey to District_4 US Sales Administration on 09/23/10 - re: 2-RZMQ3T AA: Urgent Quote Request for ABI 310 at Sam Houston State University **(LIFE-05204468-LIFE-0520469; Sandulli Dep. Exh. 24)** | |
| 04/28/09 | 805 | | Email from Catherine Grgicak to Ellen Bishop on 04/28/09 - re: Tube question **(LIFE-0019065; Sandulli Dep. Exh. 25)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |
| | | | | |
| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
| | **No.** | **Witness** | | |
| 12/16/09 | 806 | | Email from Jessica Rumpf to RightNow AB Technical Support, 12/16/09 - re: SQ error when trying to anlayze samples after Genemapper ID 3.2 install (Incident: 091215-000089) **(LIFE-0006683-LIFE-0006685; Sandulli Dep. Exh. 26; Bishop Dep. Exh. 18)** | |
| | 807 | | Jeong, J., et al, "Validation Studies of Allel Drop-Out and Heterozygote Peak Imbalance of Single and Mixture Profiles Generated with AmpFLSTR Identifiler PCR Amplification Kit and Analyzed with GeneMapper ID-X, Boston University **(LIFE-0196593; Sandulli Dep. Exh. 27)** | |
| 06/20/11 | 808 | | Email from Kelly Liebman to Ann Allison on 06/20/11 - re: Question about Identifiler Plus Kit **(LIFE-0038078; Sandulli Dep. Exh. 28)** | |
| 09/30/06 | 809 | | Applied Biosystems Summary Royalty Report - Promega Corporation for quarter ending 09/30/06 **(Sandulli Dep. Exh. 29)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| **EXHIBIT(S) OF PLAINTIFF** | | | Plaintiffs | |
| | | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 07/07/11 | 810 | | Email from Sheri Olson to Gabriel Feltner on 07/07/11 - re: UNMC Yfiler **(LIFE-0526348-LIFE-0526350; Sandulli Dep. Exh. 30)** | |
| 02/19/09 | 811 | | Email from Guido Sandulli to Dawn Waltman on 02/19/09 - re: A: Pricing comparison-need feedback **(LIFE-0431157-LIFE-0431159; Sandulli Dep. Exh. 31)** | |
| 05/17/11 | 812 | | Email from Gabriel Feltner to Guildo Sandulli on 05/17/11 - re: VM from CEO of Strand Analytical **(LIFE-0412991; Sandulli Dep. Exh. 32)** | |
| 08/30/10 | 813 | | Email from Karen Cormier to Guido Sandulli on 08/30/10 - re: AmpFLSTR Identifiler PCR Amplification Kit (4322288) Manual **(LIFE-0306481-LIFE-0306482; Sandulli Dep. Exh. 33)** | |

| | Promega Corporation, et. al, | | |
|---|---|---|---|
| | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | v. | | Case No. 10-CV-281-bbc |
| | Life Technologies Corporation, et. al. | | |
| | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | 814 | | Hire, et al., Bone Marrow Engraftment Chimerism Monitoring by Short Tandem Repeat (STR) Analysis, Genzyme, Genetics; Various reports titled: Chimerism Studies and Transplant/Engraftment Research Studies; Fig. 1: Electropherograms of chimeric mixtures for the Cofiler marker TH01; Target Customers **(LIFE-0203036-LIFE-0203039; Sandulli Dep. Exh. 34; Kurutz Dep. Exh. 5; Rossi Dep. Exh. 12; Ortuno Dep. Exh. 11; Czar Dep. Exh. 12)** | |
| 03/14/08 | 815 | | Email from April Baugher to Guido Sandulli on 03/14/08 - re: Options for GS600Liz for HID CustomersBulk, Liz600 PN 4366583LN 0803009 **(LIFE-0246495-LIFE-0246498; Sandulli Dep. Exh. 35)** | |
| 02/10/09 | 816 | | Email from Guido Sandulli to Trey Campbell on 02/10/09 - re: Reduced Rxn size ID kit **(LIFE-0313020-LIFE-0313021; Sandulli Dep. Exh. 36)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF** | | | v. | Case No. 10-CV-281-bbc |
| **PLAINTIFF** | | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 2/8 <br><br> 02/23/09 | 817 | | Email from Richard Bombard to Guido Sandulli on 02/23/09 - re: Urgent Fw: AAA: Communications with Genzyme Genetics for Profiler Plus (**LIFE-0233730-LIFE-0233733; Sandulli Dep. Exh. 38**) | *skip* |
| 23/09 | 818 | | Email from Lisa Ortuno to Richard Bombard on 02/23/09 - re: Data from Genzyme (**LIFE-0312106; Sandulli Dep. Exh. 39**) | |
| 08/12/09 | 819 | | Email from Guido Sandulli to Jon Wilton on 08/12/09 - re: Approvals needed>>Emory University standing order quote request (**LIFE-0000615-LIFE-0000620; Sandulli Dep. Exh. 41**) | |
| 02/13/10 | 820 | | Email from Lisa Ortuno to Angela Wang on 02/13/10 - re: ID Direct and GMID 3.7 (**LIFE-0151064-LIFE-0151066; Sandulli Dep. Exh. 43**) | |
| 01/06/11 | 821 | | Email from Robert Rossi to Mark Danus on 01/06/11 - re: SO#3670343 (**LIFE-0238595-LIFE-0238599; Sandulli Dep. Exh. 44**) | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF** | | | v. | Case No. 10-CV-281-bbc |
| **PLAINTIFF** | | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |
| | | | | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 2/9 07/01/11 | 822 | | Promega Corp's Notice of Rule 30(B)(6) Deposition on Liability Topics of Life Technologies Corporation, Invitrogen IP Holdings, Inc. and Applied Biosystems, LLC dated 07/01/11 **(Shepherd Dep. Exh. 1)** | O - NO - R |
| 04/16/10 | 823 | | Email from Lisa Ortuno to Robert Rossi on 4/16/2010 - re: Stony Brook Health Sciences Center **(LIFE-0002030-LIFE-0002031; Ortuno Dep. Exh. 41; Shepherd Dep. Exh. 2)** | |
| 12/28/09 | 824 | | Email from Michelle Shepherd to Danny Hall on 12/28/2009 - re: Today's shipments 122909 Round 6 **(LIFE-0004557 - LIFE-0004559; Shepherd Dep. Exh. 3)** | |
| | 825 | | Compiled list of Institutions **(LIFE-0004702 - LIFE-0004767; Shepherd Dep. Exh. 4)** | |
| | 826 | | Chart of Material Shipments **(LIFE-0004563 - LIFE-0004695; Shepherd Dep. Exh. 5)** | |
| 04/25/08 | 827 | | Email from Lisa Ortuno to Christopher Korch on 4/25/2008 - re: Minutes to cell line contamination monitoring call **(LIFE-0159900; Shewale Dep. Exh. 1)** | |

| | Promega Corporation, et. al, | |
|---|---|---|
| | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | v. | Case No. 10-CV-281-bbc |
| | Life Technologies Corporation, et. al. | |
| | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 2/8 04/24/08 | 828 | | Minutes of Meeting, Cell Line Contamination Monitoring, April 24 2008 (**LIFE-0142875-LIFE-0142876; Shewale Dep. Exh. 2**) | *slip* |
| 04/29/08 | 829 | | Email from Jaiprakash Shewale to Lisa Ortuno on 04/29/08 - re: Two questions about cell line discussions (**LIFE-0120243-LIFE-0120244; Shewale Dep. Exh. 3**) | |
| 07/21/09 | 830 | | Email from Jaiprakash Shewale to Lisa Ortuno on 7/21/2009 - re: phone number, duh! (**LIFE-0123782-LIFE-0123783; Ortuno Dep. Exh. 30; Shewale Dep. Exh. 4**) | |
| 07/24/09 | 831 | | Email from Lisa Ortuno to Jaiprakash Shewale on 7/24/2009 - re: NCI and cell line authentication (**LIFE-0130328 - LIFE-0130331; Shewale Dep. Exh. 5**) | |
| 09/02/09 | 832 | | Email from Lisa Ortuno to sheehytm@mail.nih.gov on 9/2/2009 - re: AB Collaboration re: cell line authentication (**LIFE-0130094 - LIFE-0130096; Shewale Dep. Exh. 6**) | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF** | | | v. | Case No. 10-CV-281-bbc |
| **PLAINTIFF** | | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 09/04/09 | 833 | | Email from Kelly Warrington to Manohar Furtado on 9/4/2009 re: Agenda for the cell line authentication meeting 18th September **(LIFE-0235752-LIFE-0235758; Sandulli Dep. Exh. 12; Shewale Dep. Exh. 7)** | |
| 09/09/09 | 834 | | Email from Dawn Waltman to Lisa Ortuno on 09/09/09 - re: Cell authentication **(LIFE-0134344-LIFE-0134345; Shewale Dep. Exh. 8; Ortuno Dep. Exh. 35)** | |
| 06/01/10 | 835 | | Article: Cell Line Misidentification: the beginning of the end, Cancer (2010) **(Shewale Dep. Exh. 9)** | |
| 01/01/11 | 836 | | Cell Line Identification dated 06/10/11 **(Czar Dep. Exh. 15; Hall Dep. Exh. 7; Rossi Dep. Exh. 14; Sandulli Dep. Exh. 14; Shewale Dep. Exh. 10)** | |
| 06/08/11 | 837 | | Email from Jaiprakash Shewale to Lisa Calandro on 6/8/2011 - re: Pakistan - kits and reagents **(LIFE-0308294-LIFE-0308302; Shewale Dep. Exh. 11)** | |

| | | | Promega Corporation, et. al, | | |
|---|---|---|---|---|---|
| | | | | Plaintiffs | |
| **EXHIBIT(S) OF** | | | v. | | Case No. 10-CV-281-bbc |
| **PLAINTIFF** | | | | | |
| | | | Life Technologies Corporation, et. al. | | |
| | | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 03/04/11 | 838 | | Email from Jaiprakash Shewale to Yogee Dawalkar on 3/4/2011 - re: Identifiler kit Demo - Dr. Monika from SGRH **(LIFE-0428112-LIFE-0428115; Shewale Dep. Exh. 12** | |
| 07/11/11 | 839 | | Expert Report of Dr. Kevin Struhl dated 07/11/11 with Attached CV **(Struhl Dep. Exh. 1)** | |
| 10/28/88 | 840 | | Chamberlain *et al.*, 'Deletion screening of the Dochenne muscular dystrophy locus via multiplex DNA amplification' **(APPL039311-APPL039325; Struhl Dep. Exh. 2)** | |
| 01/01/90 | 841 | | Chamberlain *et al.* , 'Multiplex for the Diagnosis of Duchenne Muscular Dystrophy' **(APPL039326-APPL039335; Struhl Dep. Exh. 3)** | |
| 01/01/93 | 842 | | Kimpton *et al.*, 'Automated DNA Profiling Employing Multiplex Amplification of Short Tandem Repeat Loci' **(APPL039416-APPL039425; Struhl Dep. Exh. 4)** | |

| | | | Promega Corporation, et. al, | |
| | | | Plaintiffs | |
| **EXHIBIT(S) OF** | | | v. | Case No. 10-CV-281-bbc |
| **PLAINTIFF** | | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
| | No. | Witness | | |
|---|---|---|---|---|
| 03/23/94 | 843 | | Kimpton *et al.* 'Evaluation of an automated DNA profiling system employing multiplex amplification of four tetrameric STR loci' **(APPL039125-APPL39134; Struhl Dep. Exh. 5)** | |
| 04/24/01 | 844 | | U.S. Patent No. 6,221,598, Schumm *et al.* **(Struhl Dep. Exh. 6)** | |
| 11/15/94 | 845 | | U.S. Patent No. 5,364,759, Caskey *et al.* **(Struhl Dep. Exh. 7)** | |
| 01/01/94 | 846 | | Edwards *et al.*, 'Multiplex PCR: Advantages, Developments and Applications' **(APPL039585-APPL039595; Struhl Dep. Exh. 8)** | |
| 08/17/11 | 847 | | Rebuttal Expert Report of Dr. Kevin Struhl dated 08/17/11 **(Dkt. 289-02; Dkt. 233-62; Struhl Dep. Exh. 9)** | |
| 10/20/04 | 848 | | Letter from Teresa Trunkhill to Fiona Clingerman, Invitrogen IP Holdings, Inc. on 10/20/04 - re: Sublicense Agreement **(Vega Dep. Exh. 36)** | |
| 10/28/04 | 849 | | Email from Marilyn Vega to Teresa Trunkhill on 10/28/04 - re: contact information **(Vega Dep. Exh. 37)** | |

| | Promega Corporation, et. al, | |
|---|---|---|
| | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | v. | Case No. 10-CV-281-bbc |
| | Life Technologies Corporation, et. al. | |
| | Defendants | |

| Date | Idenification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 09/17/08 | 850 | | Email from Dawn Waltman to Jonathan Tabak on 09/17/2008 - re: HID research collateral (LIFE-0212055; Waltman Dep. Exh. 1; Ortuno Dep. Exh. 15) | |
| 06/03/09 | 851 | | Email from Rebecca Clifton to Guido Sandulli on 06/03/09 - re: Help with Maternal cell contamination (LIFE-0371380; Waltman Dep. Exh. 2) | |
| 03/26/09 | 852 | | Email from Lisa Ortuno to Guido Sandulli on 03/26/2009 - re: STR kits for cell line ID (LIFE-0309952-LIFE-0309954; Sandulli Dep. Exh. 10; Ortuno Dep. Exh. 17; Waltman Dep. Exh. 3) | |
| 06/20/08 | 853 | | Email from Waltman to Melissa Kotkin on 06/20/2008 - re: New customer - at Duke Univ Med Ctr (LIFE-0290721-LIFE-0290722; Waltman Dep. Exh. 4) | |
| 2/8 07/15/08 | 854 | | Email from Guido Sandulli to Dawn Waltman on 07/15/2008 - re: Stem cells and Identifier (LIFE-0029644-LIFE-0029648; Waltman Dep. Exh. 5) | *skip* |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| **EXHIBIT(S) OF PLAINTIFF** | | | Plaintiffs | Case No. 10-CV-281-bbc |
| | | | v. | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 01/12/09 | 855 | | Email from Dawn Waltman to Lisa Ortuno on 01/12/2009 - re: AmpFLSTR **(LIFE-0210935-LIFE-0210936; Waltman Dep. Exh. 6; Kotkin Dep. Exh. 66)** | |
| 07/23/08 | 856 | | Email from Lisa Ortuno to Candia Brown on 07/23/2008 - re: Stem Cell Meeting **(LIFE-0031290; Waltman Dep. Exh. 7; Kotkin Dep. Exh. 49; Ortuno Dep. Exh. 14)** | |
| 2/8 02/20/10 | 857 | | Email from Joseph Varlaro to Manohar Furtado on 02/20/2010 - re: ATCC Update **(LIFE-0131680; Waltman Dep. Exh. 8)** | *skip* |
| 03/15/10 | 858 | | Email from Lisa Ortuno to Dawn Waltman on 03/15/2010 - re: Plans for Next Week - Cell Line Aunthentication at ATCC ad NCI **(LIFE-0135704-LIFE-0135706; Waltman Dep. Exh. 9; Ortuno Dep. Exh. 59)** | |
| 06/22/09 | 859 | | Applied Biosystems Quotation to Dr. Bharathi Anekella on 06/22/2009 - re: AmpFLSTR Identifier PCR Kit **(LIFE-0004069-LIFE-0004074; Waltman Dep. Exh. 10)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF** | | | v. | Case No. 10-CV-281-bbc |
| **PLAINTIFF** | | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |
| | | | | |
| | | | | |
| **Date** | **Idenification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
| | **No.** | **Witness** | | |
| 07/07/09 | 860 | | Applied Biosystems Quotation to Dr. Leslie Johnson on 07/07/2009 - re: multiple items **(LIFE-0004048-LIFE-0004053; Waltman Dep. Exh. 11)** | |
| 01/22/10 | 861 | | Applied Biosystems Quotation to Dr. Sohi on 01/22/2010 - re: multiple items **(LIFE-0004062-LIFE-0004068; Waltman Dep. Exh. 12)** | |
| 03/02/10 | 862 | | Applied Biosystems Quotation to Kristi Long on 03/02/2010 - re: multiple items **(LIFE-0004484-LIFE-0004490; Waltman Dep. Exh. 13)** | |
| 12/10/09 | 863 | | Applied Biosystems Quotation to Kim Marto on 12/10/2009 - re: multiple items **(LIFE-0004092-LIFE-0004097; Waltman Dep. Exh. 14)** | |
| 02/01/10 | 864 | | Applied Biosystems Quotation to Jerome Thorpe on 02/01/2010 - re: multiple items **(LIFE-0004084-LIFE-0004090; Waltman Dep. Exh. 15)** | |
| 04/13/09 | 865 | | Email from Laurel Simon to Dawn Waltman on 04/13/2009 - re: Opportunities for all of us at Lifecell **(LIFE-0029562-LIFE-0029563; Waltman Dep. Exh. 16)** | |

| | | Idenitification | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF** | | | v. | Case No. 10-CV-281-bbc |
| **PLAINTIFF** | | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |
| **Date** | No. | Witness | **Description** | **Offers, Objections, Rulings, Exceptions** |
| | 866 | | HID Instruments & Software Forecast - Team Summary **(LIFE-0001717-LIFE-0001733; Hall Dep. Exh. 9; Waltman Dep. Exh. 17)** | |
| | 867 | | HID Instruments & Software Forecast - Team Summary **(LIFE-0001717-LIFE-0001733; Hall Dep. Exh. 9; Waltman Dep. Exh. 18)** | |
| | 868 | | HID Instruments & Software Forecast - Team Summary **(LIFE-0001717-LIFE-0001733; Hall Dep. Exh. 9; Waltman Dep. Exh. 19)** | |
| 12/20/09 | 869 | | Email from Waltman to Jon Wilton on 11/20/2009 - re: Publication on BMT Identifier **(LIFE-0191851-LIFE-0191856; Waltman Dep. Exh. 20)** | |
| | 870 | | Account List (name, state, contact, sales rep) **(LIFE-0001819-LIFE-0001831; Waltman Dep. Exh. 21)** | |
| | 871 | | HID Forecast CYQ4 **(LIFE-0001874-LIFE-0001885; Waltman Dep. Exh. 22)** | |
| 08/16/10 | 872 | | Email from Jeff Sailus to Guido Sandulli on 08/16/2010 - re: Cell Line Genetics **(LIFE-0227212-LIFE-227213; Sandulli Dep. Exh. 13; Waltman Dep. Exh. 23)** | |

| | | | Promega Corporation, et. al, | | |
|---|---|---|---|---|---|
| | | | | Plaintiffs | |
| **EXHIBIT(S) OF** | | | v. | | Case No. 10-CV-281-bbc |
| **PLAINTIFF** | | | | | |
| | | | Life Technologies Corporation, et. al. | | |
| | | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 2/8<br>10/12/09 | 873 | | Email from Emmanuelle Nicolas to Lisa Ortuno on 10/12/2009 - re: Tumor Cell Profiling (**LIFE-0161535-LIFE-0161536; Waltman Dep. Exh. 24**) | *skip* |
| 11/12/10 | 874 | | Email from Waltman to Melissa Kotkin and Danny Hall on 11/12/2010 - re: Identifier Plus Info (**LIFE-0304360-LIFE-0304361; Waltman Dep. Exh. 25**) | |
| 02/09/11 | 875 | | Email from Waltman to Michelle Shepherd and Phillip Pielage on 02/09/2011 - re: Goodwill Order - Hospital of the U of Molecular Pathology (**LIFE-0025961-LIFE-0025963; Waltman Dep. Exh. 26**) | |
| | 876 | | Promega Corporation's Notice of Rule 30(B)(6) Deposition of Life Technologies Corporation, Invitrogen IP Holdings, Inc. and Applied Biosystems (**Sandulli 30(b)(6) Dep. Exh. 1**) | |
| | 877 | | Flashdrive (**Sandulli 30(b)(6) Dep. Exh. 2**) | |
| | 878 | | Spreadsheet (**LIFE-0272911-LIFE-0272913; Sandulli 30(b)(6) Dep. Exh. 3**) | |
| | 879 | | Spreadsheet (**LIFE-0371121-LIFE-0371126; Sandulli 30(b)(6) Dep. Exh. 4**) | |

| | | Promega Corporation, et. al, | |
|---|---|---|---|
| | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | Life Technologies Corporation, et. al. | |
| | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 2/9 | 880 | Sandulli | Spreadsheet for Fiscal Year 2000-2009 (Sandulli 30(b)(6) Dep. Exh. 5) | O - NO - R |
| 2/9 | 881 | Sandulli | Spreadsheet (LIFE-0591805-LIFE-0591806; Sandulli 30(b)(6) Dep. Exh. 6) | O . NO~R |
| | 882 | | Declaration of Lisa Calandro Regarding Damages (Sandulli 30(b)(6) Dep. Exh. 7) | |
| | 883 | | Page 23 of John Beyer Expert (Sandulli 30(b)(6) Dep. Exh. 8) | |
| 2/13 | 884 | Sandulli | Description of Abell Materials Provided by Life Tech for the Identifiler Kit (LIFE-0587880.txt; Sandulli 30(b)(6) Dep. Exh. 9) | O - NO . R |
| 2/13 | 885 | Sandulli | Bill of Materials for the SGM Plus PCR Kit (LIFE-0587828 4307133.txt; Sandulli 30(b)(6) Dep. Exh. 10) | O . NO . R |
| 2/8 | 886 | | Report of HID Business Fundamental (LIFE-0279256-LIFE-0279260; Sandulli 30(b)(6) Dep. Exh. 11) | skip |
| 2/8 | 887 | | HID Work Day 6 Europe Presentation from 06/11 Meeting (LIFE-0349757-LIFE-0349762; Sandulli 30(b)(6) Dep. Exh. 12) | skip |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF** | | | v. | Case No. 10-CV-281-bbc |
| **PLAINTIFF** | | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 2/8 | 888 | | HID Work Day 6 Europe Presentation from 12/10 Meeting **(LIFE-0233278-LIFE-0233288; Sandulli 30(b)(6) Dep. Exh. 13)** | skip |
| | 889 | | Email From Lisa Schade to Guido Sandulli on 12/14/10 - re: Op Report **(LIFE-0225550-LIFE-0225552; Sandulli 30(b)(6) Dep. Exh. 14)** | |
| | 890 | | Marketshare Estimate dated 2009 **(LIFE-0372756-LIFE-0372766; Sandulli 30(b)(6) Dep. Exh. 15)** | |
| 2/14 | 891 — 910 | | Summary Royalty Report for Promega Corporation for Quarter Ending 09/30/06 **(Sandulli 30(b)(6) Dep. Exh. 16)** | O. ~~~~ O - R |
| | 892 | | Summary Royalty Report for Promega Corporation for Quarter Ending 12/31/06 **(Sandulli 30(b)(6) Dep. Exh. 17)** | |
| | 893 | | Summary Royalty Report for Promega Corporation for Quarter Ending 03/31/07 **(Sandulli 30(b)(6) Dep. Exh. 18)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | | | v. | Case No. 10-CV-281-bbc |
| | | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |
| | | | | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 2/14 | 894 | | Summary Royalty Report for Promega Corporation for Quarter Ending 06/30/07 **(Sandulli 30(b)(6) Dep. Exh. 19)** | O - NO. R |
| | 895 | | Summary Royalty Report for Promega Corporation for Quarter Ending 09/30/07 **(Sandulli 30(b)(6) Dep. Exh. 20)** | |
| | 896 | | Summary Royalty Report for Promega Corporation for Quarter Ending 12/31/07 **(Sandulli 30(b)(6) Dep. Exh. 21)** | |
| | 897 | | Summary Royalty Report for Promega Corporation for Quarter Ending 03/31/08 **(Sandulli 30(b)(6) Dep. Exh. 22)** | |
| | 898 | | Summary Royalty Report for Promega Corporation for Quarter Ending 12/31/07 **(Sandulli 30(b)(6) Dep. Exh. 23)** | |
| | 899 | | Summary Royalty Report for Promega Corporation for Quarter Ending 12/31/07 **(Sandulli 30(b)(6) Dep. Exh. 24)** | |

| | | Promega Corporation, et. al, | |
|---|---|---|---|
| | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | Life Technologies Corporation, et. al. | |
| | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 2/14 | 900 | | Summary Royalty Report for Promega Corporation for Quarter Ending 12/31/08 **(Sandulli 30(b)(6) Dep. Exh. 25)** | O. NO. R |
| | 901 | | Summary Royalty Report for Promega Corporation for Quarter Ending 03/31/09 **(Sandulli 30(b)(6) Dep. Exh. 26)** | |
| | 902 | | Summary Royalty Report for Promega Corporation for Quarter Ending 06/30/09 **(Sandulli 30(b)(6) Dep. Exh. 27)** | |
| | 903 | | Summary Royalty Report for Promega Corporation for Quarter Ending 09/30/09 **(Sandulli 30(b)(6) Dep. Exh. 28)** | |
| | 904 | | Summary Royalty Report for Promega Corporation for Quarter Ending 12/31/09 **(Sandulli 30(b)(6) Dep. Exh. 29)** | |
| | 905 | | Summary Royalty Report for Promega Corporation for Quarter Ending 03/31/10 **(Sandulli 30(b)(6) Dep. Exh. 30)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF** | | | v. | Case No. 10-CV-281-bbc |
| **PLAINTIFF** | | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |
| | | | | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 2/14 | 906 | | Summary Royalty Report for Promega Corporation for Quarter Ending 06/30/10 **(Sandulli 30(b)(6) Dep. Exh. 31)** | O. NO. 2 |
| | 907 | | Summary Royalty Report for Promega Corporation for Quarter Ending 12/31/09 **(Sandulli 30(b)(6) Dep. Exh. 32)** | |
| | 908 | | Summary Royalty Report for Promega Corporation for Quarter Ending 12/31/10 **(Sandulli 30(b)(6) Dep. Exh. 33)** | |
| | 909 | | Summary Royalty Report for Promega Corporation for Quarter Ending 03/31/11 **(Sandulli 30(b)(6) Dep. Exh. 34)** | |
| | 910 | | Summary Royalty Report for Promega Corporation for Quarter Ending 06/30/11 **(Sandulli 30(b)(6) Dep. Exh. 35)** | |
| | 911 | | Flashdrive Containing Spreadsheets **(Sandulli 30(b)(6) Dep. Exh. 36)** | |
| | 912 | | First Page of Folder 2006 of Flashdrive **(Sandulli 30(b)(6) Dep. Exh. 36A)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF** | | | v. | Case No. 10-CV-281-bbc |
| **PLAINTIFF** | | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |
| | | | | |
| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
| | **No.** | **Witness** | | |
| | 913 | | First Page of Folder of Flashdrive **(Sandulli 30(b)(6) Dep. Exh. 36B)** | |
| | 914 | | First Page of Folder of Flashdrive **(Sandulli 30(b)(6) Dep. Exh. 36C)** | |
| | 915 | | First Page of Folder of Flashdrive **(Sandulli 30(b)(6) Dep. Exh. 36D)** | |
| | 916 | | First Page of Folder of Flashdrive **(Sandulli 30(b)(6) Dep. Exh. 36E)** | |
| | 917 | | First Page of Folder of Flashdrive **(Sandulli 30(b)(6) Dep. Exh. 36F)** | |
| | 918 | | First Page of Folder of Flashdrive **(Sandulli 30(b)(6) Dep. Exh. 36G)** | |
| | 919 | | First Page of Folder of Flashdrive **(Sandulli 30(b)(6) Dep. Exh. 36H)** | |
| | 920 | | First Page of Folder of Flashdrive **(Sandulli 30(b)(6) Dep. Exh. 36I)** | |
| | 921 | | First Page of Folder of Flashdrive **(Sandulli 30(b)(6) Dep. Exh. 36J)** | |
| | 922 | | First Page of Folder of Flashdrive **(Sandulli 30(b)(6) Dep. Exh. 36K)** | |
| | 923 | | First Page of Folder of Flashdrive **(Sandulli 30(b)(6) Dep. Exh. 36L)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF** | | | v. | Case No. 10-CV-281-bbc |
| **PLAINTIFF** | | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |
| | | | | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | 924 | | First Page of Folder of Flashdrive (**Sandulli 30(b)(6) Dep. Exh. 36M**) | |
| | 925 | | First Page of Folder of Flashdrive (**Sandulli 30(b)(6) Dep. Exh. 36N**) | |
| | 926 | | First Page of Folder of Flashdrive (**Sandulli 30(b)(6) Dep. Exh. 36O**) | |
| | 927 | | First Page of Folder of Flashdrive (**Sandulli 30(b)(6) Dep. Exh. 36P**) | |
| | 928 | | First Page of Folder of Flashdrive (**Sandulli 30(b)(6) Dep. Exh. 36Q**) | |
| | 929 | | First Page of Folder of Flashdrive (**Sandulli 30(b)(6) Dep. Exh. 36R**) | |
| | 930 | | First Page of Folder of Flashdrive (**Sandulli 30(b)(6) Dep. Exh. 36S**) | |
| | 931 | | First Page of Folder of Flashdrive (**Sandulli 30(b)(6) Dep. Exh. 36T**) | |
| | 932 | | Screen Shot From Third Quarter 2010 of Flashdrive (**Sandulli 30(b)(6) Dep. Exh. 37**) | |
| 2/9 | 933 | *Sandulli* | Notice from Website Distributed to All Customers (**Sandulli 30(b)(6) Dep. Exh. 38**) | |
| | 934 | | Emails (**LIFE-0226685-LIFE-0226688; Sandulli 30(b)(6) Dep. Exh. 39**) | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF** | | | v. | Case No. 10-CV-281-bbc |
| **PLAINTIFF** | | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | 935 | | Emails (**LIFE-0350892-LIFE-0350896; Sandulli 30(b)(6) Dep. Exh. 40)** | |
| | 936 | | Emails (**LIFE-0518884-LIFE-0518891; Sandulli 30(b)(6) Dep. Exh. 41)** | |
| | 937 | | Emails (**LIFE-0240442-LIFE-0240444; Sandulli 30(b)(6) Dep. Exh. 42)** | |
| | 938 | | Revenue Projection (**LIFE-0303043-LIFE-0303058; Sandulli 30(b)(6) Dep. Exh. 43)** | |
| | 939 | | Promega Corporation's Third Set of Requests for Production of Documents (**Sandulli 30(b)(6) Dep. Exh. 44)** | |
| | 940 | | ForM 10K Filed with the SEC by Life Technologies (**Sandulli 30(b)(6) Dep. Exh. 45)** | |
| | 941 | | Replacement Flashdrive for Sandulli 30(b)(6) Dep. Exhibit 36 | |
| | 942 | | Expert Report of John C. Beyer, Ph.D. with Curriculum Vitae (Beyer Dep. Exh. 1) | |
| | 943 | | Supplemental Expert Report of John C. Beyer, Ph.D. (Beyer Dep. Exh. 2) | |
| | 944 | | Declaration of Guido Sandulli dated 11/23/11 (Beyer Dep. Exh. 3) | |
| | 945 | | Dr. Tomlin's Expert Report (Beyer Dep. Exh. 4) | |

| | | | Promega Corporation, et. al, | | |
|---|---|---|---|---|---|
| | | | Plaintiffs | | |
| **EXHIBIT(S) OF** | | | v. | Case No. 10-CV-281-bbc | |
| **PLAINTIFF** | | | | | |
| | | | Life Technologies Corporation, et. al. | | |
| | | | Defendants | | |
| | | | | | |
| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** | |
| | **No.** | **Witness** | | | |
| 12/15/11 | 946 | | Table 1: Revised Lower Bound Damages (Dkt. 352 - Beyer Supplemental Expert Report, pg. 15) | |
| 12/15/11 | 947 | | Table 2: Revised Alternative Estimate of Damages (Dkt. 352 - Beyer Supplemental Expert Report, pg. 16) | |
| 12/15/11 | 948 | | Table 3: Revised Upper Bound Damages (Dkt. 352 - Beyer Supplemental Expert Report, pg. 16) | |
| 12/15/11 | 949 | | Table 4: Present Value of Revised Lower Bound Damages (Dkt. 352 - Beyer Supplemental Expert Report, pg. 17) | |
| 12/15/11 | 950 | | Table 5: Present Value of Alternative Estimate of Damages (Dkt. 352 - Beyer Supplemental Expert Report, pg. 17) | |
| 12/15/11 | 951 | | Table 6: Present Value of Revised Upper Bound Damages (Dkt. 352 - Beyer Supplemental Expert Report, pg. 18) | |
| 12/15/11 | 952 | | Table 7: Reasonable Royalty Damage Summary (Dkt. 352 - Beyer Supplemental Expert Report, pg. 19) | |
| 12/15/11 | 953 | | Table 8: Present Value of Reasonable Royalty Damages (Dkt. 352 - Beyer Supplemental Expert Report, pg. 19) | |

| | | Promega Corporation, et. al, | |
|---|---|---|---|
| | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | Life Technologies Corporation, et. al. | |
| | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 10/21/11 | 954 | | Figue 1: AB's Net Sales of STR Kits, All Uses (U.S. Dollars) (Dkt. 315 - Beyer Expert Report, pg. 11) | |
| 10/21/11 | 955 | | Figure 2: AB's Net Sales of STR Kits to Hospitals (U.S. Dollars) (Dkt. 315 - Beyer Expert Report, pg. 12) | |
| 10/21/11 | 956 | | Figure 3: AB's Net Sales of STR Kits to U.S. Universities (U.S. Dollars) (Dkt. 315 - Beyer Expert Report, pg. 13) | |
| 10/21/11 | 957 | | Figure 4: Promega's Net Sales of STR Kits, All Uses (U.S. Dollars) (Dkt. 315 - Beyer Expert Report, pg. 14) | |
| 10/21/11 | 958 | | Figure 5: Promega's Net Sales of STR Kits to Forensics and Paternity (U.S. Dollars) (Dkt. 315 - Beyer Expert Report, pg. 15) | |
| 10/21/11 | 959 | | Figure 6: Promega's Net Sales of STR Kits, All Uses Excluding Forensics and Paternity (U.S. Dollars) (Dkt. 315 - Beyer Expert Report, pg. 16) | |
| 10/21/11 | 960 | | Table 1: Crosswalk/Product Equivalence Between Infringing AB Products and Comparable Promega Products (Dkt. 315 - Beyer Expert Report, pg. 23) | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF** | | | v. | Case No. 10-CV-281-bbc |
| **PLAINTIFF** | | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |
| | | | | |
| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
| | **No.** | **Witness** | | |
| 10/21/11 | 961 | | Table 2a: Upper-Bound Estimate of Promega's Lost Sales (Number of Kits) (Dkt. 315 - Beyer Expert Report, pg. 24) | |
| 10/21/11 | 962 | | Table 2b: Lower-Bound Estimate of Promega's Lost Sales (Number of Kits) (Dkt. 315 - Beyer Expert Report, pg. 24) | |
| 10/21/11 | 963 | | Table 3: Gross Margins Per Unit (U.S. Dollars Per Unit) (Dkt. 315 - Beyer Expert Report, pg. 25) | |
| 10/21/11 | 964 | | Chart (Dkt. 315 - Beyer Expert Report, pg. 26) | |
| 10/21/11 | 965 | | Figure 7a: Flow of Royalty Payments To and By Promega Related to its Sub-License to AB (Dkt. 315 - Beyer Expert Report, pg. 27) | |
| 10/21/11 | 966 | | Figure 7b: Flow of Royalty Payments by Promega Under Its Licenses of the Tautz and Caskey Patents (Dkt. 315 - Beyer Expert Report, pg. 27) | |
| 10/21/11 | 967 | | Table 4a: Upper-Bound Estimate of Promega's Lost Profits (U.S. Dollars) (Dkt. 315 - Beyer Expert Report, pg. 28) | |

| | | Promega Corporation, et. al, | | |
|---|---|---|---|---|
| | | Plaintiffs | | |
| **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc | |
| **PLAINTIFF** | | | | |
| | | Life Technologies Corporation, et. al. | | |
| | | Defendants | | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 10/21/11 | 968 | | Table 4b: Lower-Bound Estimate of Promega's Lost Profits (U.S. Dollars) (Dkt. 315 - Beyer Expert Report, pg. 28) | |
| 10/21/11 | 969 | | Chart (Dkt. 315 - Beyer Expert Report, pg. 29) | |
| 10/21/11 | 970 | | Table 5: Present Value of Promega's Lost Profits (U.S. Dollars) (Dkt. 315 - Beyer Expert Report, pg. 30) | |
| 10/21/11 | 971 | | Table 6: Alternative Estimate of Promega's Lost Profits (U.S. Dollars) (Dkt. 315 - Beyer Expert Report, pg. 30) | |
| 10/21/11 | 972 | | Table 7: Present Value of Reasonable Royalties (U.S. Dollars) (Dkt. 315 - Beyer Expert Report, pg. 32) | |
| | 973 | | Flashdrive of Supporting Documentation for Beyer Expert Report | |
| | 974 | | Flashdrive of Supporting Documentation for Beyer Supplemental Expert Report | |
| | 975 | | **DEMONSTRATIVE:** AmpFLSTR Profiler Plus PCR Amplification Kit | |
| 2/9 | 976 | | **DEMONSTRATIVE:** AmpFLSTR Identifiler Plus Plus PCR Amplification Kit | O . No R |
| | 977 | | PCR Video Animation | |
| | 978 | | Ortuno Document Production | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF** | | | v. | Case No. 10-CV-281-bbc |
| **PLAINTIFF** | | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |
| | | | | |
| **Date** | **Idenification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
| | **No.** | **Witness** | | |
| | 979 | | Opinion and Order Regarding Claims Construction dated 05/24/11 **(Dkt. 190)** | |
| | 980 | | Document titled "DNA Identification of the Air France Flight 447 Disaster Victims" Renato Paranaiba, Gustavo Chemale | |
| 05/25/08 | 981 | | Website News Article titled "Madison Bio-Giant Promega Helped Put Madison on the World's Biotechnology Stage dated 05/28/08 | |
| 09/29/05 | 982 | | Newspaper Article titled Promega IDs a Growing Sector The Fitchburg Company is a Leader in Criminal-Tracking DNA, Wisconsin State Journal, 09/29/05 | |
| 09/18/01 | 983 | | Website News Article titled "Firm Providing Materials, People" dated 09/18/01 | |
| 07/11/07 | 984 | | Letter from Roland M. Nardone, The Catholic University of America to Secretary Michael O. Leavitt, U.S. Dept. of Health and Human Services dated 07/11/07 - re: An Open Letter Regarding the Misidentification and Cross-Contamination of Cell Lines: Significance and Recommendations for Corrections | O - O - NR |

*(handwritten in Date column of last row: 2/13)*

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| 11/28/07 | 985 | | Document titled "Notice Regarding Authentication of Cultured Cell Lines" dated 11/28/07 (grants.nih.gov/grants/guide/notice-files/NOT-OD008-017.html | O - NO. R |
| | 986 | | Infringing Customer Websites | |
| | 987 | | Selected FSE Reports | |
| 01/08 | 988 | | "Tools for Genetic Characterization and Identification of Cell Lines" by Manohar R. Furtado (**LIFE-0120941-LIFE-0120963**) | |
| | 989 | | Infringing Customers | |
| | 990 | | Infringing Customer Summaries | |
| | 991 | | 911 Documents | |
| | 992 | | Exhibits for Dimond Test on STR in Clinical & Research Apps | |
| | 993 | | Israli Bombing Documents | |
| | 994 | | Website Exhibits | |
| 11/01/02 | 995 | | Schichman, et al., JMD, Vol. 4, No. 4, 11/02 (**LIFE-0120970-LIFE-0120972**) | |
| | 996 | | Solomon, et al., Blood, 2005, 08/01/05; 106(3); 1123-1129 (**LIFE-0181075-LIFE-0181090**) | |
| 08/16/05 | 997 | | Blazar and Murphy, Phil. Trans. R. Soc. B (2005) 360, 1747-1767 (**LIFE-0184212-LIFE-0184232**) | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF** | | | v. | Case No. 10-CV-281-bbc |
| **PLAINTIFF** | | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 11/01/00 | 998 | | Oliver, et al., JMD, Vol. 2, No. 4, 11/00 **(LIFE-0131710-LIFE-0131716)** | |
| 2/7 | 999 | Ballantyne | Photo of TWA Disaster | |
| | 1000 | | Photo of HELA Cells - Stained | |
| | 1001 | | Photo of New Promega Building | |
| | 1002 | | Photo Showing a) a cell; b) pairs of human chromosomes; and c) the classic double helix for DNA | |
| | 1003 | | Photo showing a Electronmicrograph of a chromosome | |
| | 1004 | | Photo from Life Tech Presentation "Short Tandem Repeats (STRs) dated 12/09/11 **(Ortuno 01741)** | |
| | 1005 | | Photo from Life Tech Presentation "Multiplex Genotyping Workflow" dated 12/9/11 **(Ortuno 01743)** | |
| | 1006 | | Genetic Identity Product Use Video | |
| 2/7 | 1007 | Linton | Promega Buildings Video | |
| | 1008 | | Promega Manufacturing Video | |
| 2/7 | 1009 | Linton | Photos of Promega's History | |
| | 1010 | | Promega Kit: PowerPlex ESI 16 System | |
| | 1011 | | Promega Kit: PowerPlex ESI 17 System | |
| | 1012 | | Promega Kit: PowerPlex ESX 16 System | |
| | 1013 | | Promega Kit: PowerPlex ESX 17 System | |

| | Promega Corporation, et. al, | | |
| | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | v. | | Case No. 10-CV-281-bbc |
| | Life Technologies Corporation, et. al. | | |
| | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
| | No. | Witness | | |
|---|---|---|---|---|
| | 1014 | | Promega Kit: PowerPlex 21 System | |
| 2/9 | 1015 | | Promega Kit: PowerPlex 16 Systems | O. NO -R |
| | 1016 | | Promega Kit: PowerPlex 16 HS System | |
| | 1017 | | Promega Kit: PowerPlex 18D System | |
| | 1018 | | Promega Kit: PowerPlex CS7 System, Custom | |
| | 1019 | | Promega Kit: PowerPlex S5 System | |
| | 1020 | | Promega Kit: PowerPlex Y System | |
| | 1021 | | Promega Kit: Go Taq Hot Start System | |
| | 1022 | | Promega Kit: StemElite ID System | |
| | 1023 | | Promega Kit: Cell ID System | |
| | 1024 | | Demonstratives:  Clinical Applications | |
| | 1025 | | Demonstratives: Elements of the Claims of the '598, '771, '235 and '984 | |
| | 1026 | | Demonstratives: Elements of the Claims of the '598, '771, '235 and '984 By Product | |
| | 1027 | | SalesLogix Database (**PRO066017; PRO073439**) | |
| | 1028 | | Clinical Applications - Defined - Examples | |
| | 1029 | | Research Application - Examples | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | **EXHIBIT(S) OF** | | v. | Case No. 10-CV-281-bbc |
| | **PLAINTIFF** | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |
| | | | | |
| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
| | No. | Witness | | |
| 2/7 | 1030 | Dimond | Cell Line Authentication - Defined - Examples  *Cellular plate* | O - NO - R |
| 2/9 | 1031 | Sheehy | Cell Line Authentication - Illustration | O |
| | 1032 | | Customer Use Chart | |
| | 1033 | | All Products Chart With Customer Names | |
| | 1034 | | Products Chart Showing Demonstrated Infringing Use in Published Articles | |
| 2/8 | 1035 | Dimond | Comparable Promega Product Chart | O - O - NR |
| 2/8 | 1036 | Dimond | Promega Agreement Compliance Process | O - O - NR |
| | 1037 | | **Demonstrative:** Timeline and History of the Promega Genetic Identity Business Unit | |
| | 1038 | | **Demonstrative:** Promega Investment in STR Technology | |
| | 1039 | | **Demonstrative:** Definition of the Forensic and Paternity Fields With the Court's Comments | |
| | 1040 | | Summary Judgement Order Language | |
| | 1041 | | Photo: Promega Facilities | |
| | 1042 | | Photo: Promega Property | |
| | 1043 | | Photo: Promega Production | |
| 2/7 | 1044 | Linton | Illustration of Percentage of R&D | O - O - NR |
| | 1045 | | Time Line of Promega Development | |
| | 1046 | | Time Line of Genetic Identity | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| | EXHIBIT(S) OF PLAINTIFF | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | 1047 | | Time Line Regarding Genetic Identity Product Development | |
| | 1048 | | Time Line on Patents | |
| | 1049 | | Illustration of Promega Products | |
| | 1050 | | Promega Awards | |
| | 1051 | | BTC Materials | |
| | 1052 | | Life Tech Webpage Demonstrating Companion Product Sales | |
| | 1053 | | Life Tech Webpage Demonstrating Companion Product Sales | |
| | 1054 | | Webpage Notice Regarding November 29, 2011 Court Ruling | |
| 02/14/11 | 1055 | | Life Technologies Corporation's Objections and Responses to Promega Corporation's First Set of Interrogatories dated 02/14/11 | |
| 03/03/11 | 1056 | | Defendants' Supplemental Objections and Responses to Promega Corporation's First Set of Interrogatories dated 03/03/11 | |
| 11/28/11 | 1057 | | Defendants' Life Technologies Corporation and Applied Biosystems, LLC's Responses to Promega Corporation's Second Request for Admission dated 11/28/11 | |

| | | | Promega Corporation, et. al, | | |
|---|---|---|---|---|---|
| **EXHIBIT(S) OF PLAINTIFF** | | | Plaintiffs | | |
| | | | v. | Case No. 10-CV-281-bbc | |
| | | | Life Technologies Corporation, et. al. | | |
| | | | Defendants | | |
| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** | |
| | **No.** | **Witness** | | |
| 12/15/11 | 1058 | | Defendants' Life Technologies Corporation and Applied Biosystems, LLC's Responses to Promega Corporation's Third Set of Request for Admission dated 12/05/11 | |
| 12/12/11 | 1059 | | Defendants' Responses to Promega Corporation's Fourth Set of Request for Admission dated 12/12/11 | |
| 12/12/11 | 1060 | | Defendants' Responses to Promega Corporation's Fifth Set of Request for Admission dated 12/12/11 | |
| 12/15/11 | 1061 | | Defendants' Responses to Promega Corporation's Second Set of Interrogatories dated 12/15/11 | |
| 12/15/11 | 1062 | | Defendants' Responses to Promega Corporation's Sixth Set of Request for Admission dated 12/15/11 | |
| 09/06/11 | 1063 | | Proposed Findings of Fact in Support of Promega's Motion for Summary Judgment Regarding U.S. Patent No.s 6,221,598; 5,843,660; 6,479,235; 7,008,771; and RE 37 984 dated 09/06/11 **(Dkt . 246)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 09/21/11 | 1064 | | Proposed Supplemental Findings of Fact in Support of Promega's Motion in Opposition to Defendants' Motion for Partial Summary Judgment Regarding Noninfringement and Alternatively Invalidity dated 09/21/11 **(Dkt. 256)** | |
| 10/03/11 | 1065 | | Proposed Supplemental Findings of Fact in Support of Promega's Motion in Opposition to Defendants' Motion for Partial Summary Judgment Regarding Noninfringement and Alternatively Invalidity dated 10/03/11 **(Dkt. 283)** | |
| | 1066 | | Fig. 3-1 ABI PRISM 310 Genetic Analyzer **(Dkt. 208; Dkt. 205)** | |
| | 1067 | | Fig 3-6 GeneScan Electropherogram of AmpFLSTR Identifiler Alleles in AmpFLSTR Control DNA 9947A Analyzed on the ABI PISM 310 Genetic Analyzer **(Dkt. 208; Dkt. 205)** | |
| | 1068 | | Fig. 4-2 An Amplification of 1 ng of Genomic DNA, Amplified While Varying the Annealing Temperature, Analyzed on the ABI PRISM 310 Genetic Analyzer **(Dkt. 208; Dkt. 205)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | | | v. | Case No. 10-CV-281-bbc |
| | | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |
| | | | | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | 1069 | | Fig. 4-8 Sample 1 in Panel A and Panel B Has a Profile of 15, 16 for D3S1358 (**Dkt. 208; Dkt. 205**) | |
| | 1070 | | Fig. 4-9 Split Peaks Resulting From Incomplete A Nucleotide Addition Due to Omission of the 60-Minute Extension Step (**Dkt. 208; Dkt. 205**) | |
| | 1071 | | Fig. 4-12 Effect of Amplifying Various Amounts of DNA Ranging From 16 pg to 1 ng (**Dkt. 208; Dkt. 205**) | |
| | 1072 | | Fig. 4-16 Results of the Two DNA Samples Mixed Together at Defined Ratios and Amplified With the AmpFLSTR Identifiler PCR Amplification Kit (**Dkt. 208; Dkt. 205**) | |
| 2/7 | 1073 | Dimond | Promega Genetic Identity Slides | |
| 2/7 | 1074 | Linton | Aerial Photos of Ongoing Building Project dated 01/07/12 | |
| | 1075 | | Aerial Photos of Ongoing Building Project dated 01/07/12 | |
| | 1076 | | Promega Mission Statement | |
| | 1077 | | Promega Vision | |
| | 1078 | | Promega Values | |
| | 1079 | | Innovation | |
| | 1080 | | History of the Industry | |
| | 1081 | | Uncontested Facts of the Case | |
| | 1082 | | Non-Infringement vs. Infringement | |
| | 1083 | | Infringing Sales | |

| | | Promega Corporation, et. al, | |
|---|---|---|---|
| **EXHIBIT(S) OF PLAINTIFF** | | Plaintiffs | |
| | | v. | Case No. 10-CV-281-bbc |
| | | Life Technologies Corporation, et. al. | |
| | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| | 1084 | | The Link Between Defendants' Infringement and Promega's Lost Profits | |
| | 1085 | | The Link Between Defendants' Infringement and Promega's Lost Profits | |
| | 1086 | | Lost Profits | |
| | 1087 | | Table 1: Lower Bound Damages | |
| | 1088 | | Table 2: Alternative Estimate of Damages | |
| | 1089 | | Table 3: Upper Bound Damages | |
| | 1090 | | Table 4: Present Value of Lower Bound | |
| | 1091 | | Table 5: Present Value of Alternative Estimate | |
| | 1092 | | Table 6: Present Value of Upper Bound | |
| | 1093 | | Promega Suffered Lost Profit | |
| | 1094 | | Promega Suffered Irreparable Harm | |
| | 1095 | | Promega Is Owed Royalties | |
| | 1096 | | Conclusions on Damages | |
| | 1097 | | Revised Lower Bound | |
| | 1098 | | Revised Alternative Estimate | |
| | 1099 | | Revised Upper Bound | |
| | 1100 | | Exclusion of Sales in Sandulli Declaration Too Aggressive | |
| | 1101 | | Mr. Sandulli's Testimony | |
| | 1102 | | Defendants' Claim Underestimated Profit Margins | |
| | 1103 | | Dr. Tomlin's Analysis Are Faulty | |

| | Promega Corporation, et. al, | | |
|---|---|---|---|
| | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | v. | | Case No. 10-CV-281-bbc |
| | Life Technologies Corporation, et. al. | | |
| | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| | 1104 | | Dr. Tomlin's Incorrect Assumptions | |
| | 1105 | | Dr. Tomlin's Regression Analysis Assumes a Linear Relationship Between Sales and Operating Costs | |
| | 1106 | | Royalties Due | |
| | 1107 | | The Discount Rate Does Not Warrant Revision | |
| | 1108 | | Substitute Promega Products Were Appropriately Chosen | |
| | 1109 | | Incomplete Royalty Reports | |
| | 1110 | | Incomplete Royalty Reports | |
| | 1111 | | HID Business Fundamentals | |
| | 1112 | | The Exclusion of Asia | |
| ~~2/7~~ | 1113 | ~~K~~ | The Exclusion of Asia | |
| 2/7 | 1114 | Linton | ~~Witness Recap~~ Map of world | -16 O-O-NR |
| | 1115 | | Steps By Which Promega's Lost Profits Have Been Calculated | |
| | 1116 | | Life Technologies Data Showing Customer Market Segments | |
| | 1117 | | Table of STR Applications by Type of Institution | |
| | 1118 | | Promega Data Showing Customer Segment | |
| | 1119 | | List of Academic Articles from Rule 26(a)(1) Disclosure | |
| | 1120 | | Table of Defendants' STR Kits and Their Promega Equivalent | |
| | 1121 | | "Building a World-Class Intellectual Property Office" Phamplet | |

1114-21

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| | 1122 | | Printouts from Nathan Associates Website | |
| | 1123 | | Types of Information Used | |
| | 1124 | | Damages Methodology Is Present Value of Promega's "Lost Profits" During August 2006 - June 2011 | |
| | 1125 | | Economic Framework for "Lost Profits" | |
| | 1126 | | Components of Promega's Cost to Manufacture and Sell Additional STR Kits | |
| | 1127 | | Life Technologies' Market Segments | |
| | 1128 | | Promega's Market Segments | |
| | 1129 | | Promega's Actual Profit Margin by Year and by Product | |
| | 1130 | | Promega's Lost Profits With the Upper Bound of Infringing Sales by Year | |
| | 1131 | | Promega's Lost Profits Based on Life Tech's Designation of End-Use of STR Sales | |
| | 1132 | | Reasons Why Upper Bound More Accurately Reflects Promega's Actual Losses Caused By Life Technologies' Infringement | |
| | 1133 | | Estimating Promega's Discount Rate | |
| | 1134 | | Damages to Promega - Sales Projections | |

| | | | Promega Corporation, et. al, | | |
|---|---|---|---|---|---|
| | | | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | | | v. | | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | | |
| | | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| | 1135 | | Lost Profits - Projected Actual Sales | |
| | 1136 | | Applied Biosystems Webpage - Comparison to the Identifiler Kit | |
| | 1137 | | Promega Agreement Compliance Program | |
| | 1138 | | Certificate of Analysis - WiCell Research Institute | |
| | 1139 | | Submission Procedures, Requirements and Short Tandem Repeat (STR) Testing, Procedure # SOP-CH-302 rev B | |
| | 1140 | | WiCell Cytogenetics Laboratory Guidelines for Cytogenetic Testing of Pluripotent Stem Cell Lines from www.wicell.org/cytogenetics | |
| | 1141 | | Claim 10 of the '598 Patent is Infringed | |
| | 1142 | | Claim 12 of the '598 Patent is Infringed | |
| | 1143 | | Claim 23 of the '598 Patent is Infringed | |
| | 1144 | | Claim 24 of the '598 Patent is Infringed | |
| | 1145 | | Claim 27 of the '598 Patent is Infringed | |
| | 1146 | | Claim 33 of the '598 Patent is Infringed | |
| | 1147 | | Claim 18 of the '235 Patent is Infringed | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | 1148 | | Claim 19 of the '235 Patent is Infringed | |
| | 1149 | | Claim 21 of the '235 Patent is Infringed | |
| | 1150 | | Claim 22 of the '235 Patent is Infringed | |
| | 1151 | | Claim 23 of the '235 Patent is Infringed | |
| | 1152 | | Claim 5 of the '771 Patent is Infringed | |
| | 1153 | | Claim 42 of the '984 Patent is Infringed | |
| | 1154 | | Profiler Plus® Infringes Claim 10 of the '598 Patent | |
| | 1155 | | Profiler Plus® ID Infringes Claim 10 of the '598 Patent | |
| | 1156 | | Identifiler® Plus Infringes Claim 12 of the '598 Patent | |
| | 1157 | | Identifiler® Direct Infringes Claim 12 of the '598 Patent | |
| | 1158 | | Identifiler® Plus Infringes Claim 23 of the '598 Patent | |
| | 1159 | | Identifiler® Direct Infringes Claim 23 of the '598 Patent | |
| | 1160 | | Identifiler® Plus Infringes Claim 24 of the '598 Patent | |
| | 1161 | | Identifiler® Direct Infringes Claim 24 of the '598 Patent | |
| | 1162 | | Identifiler® Plus Infringes Claim 27 of the '598 Patent | |
| | 1163 | | Identifiler® Direct Infringes Claim 27 of the '598 Patent | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| | 1164 | | Identifiler® Plus Infringes Claim 33 of the '598 Patent | |
| | 1165 | | Identifiler® Direct Infringes Claim 33 of the '598 Patent | |
| | 1166 | | Identifiler® Plus Infringes Claim 5 of the '771 Patent | |
| | 1167 | | Identifiler® Direct Infringes Claim 5 of the '771 Patent | |
| | 1168 | | Identifiler® Plus Infringes Claim 18 of the '235 Patent | |
| | 1169 | | Identifiler® Direct Infringes Claim 18 of the '235 Patent | |
| | 1170 | | Identifiler® Plus Infringes Claim 19 of the '235 Patent | |
| | 1171 | | Identifiler® Direct Infringes Claim 19 of the '235 Patent | |
| | 1172 | | Identifiler® Plus Infringes Claim 21 of the '235 Patent | |
| | 1173 | | Identifiler® Direct Infringes Claim 21 of the '235 Patent | |
| | 1174 | | Identifiler® Plus Infringes Claim 22 of the '235 Patent | |
| | 1175 | | Identifiler® Direct Infringes Claim 22 of the '235 Patent | |
| | 1176 | | Identifiler® Plus Infringes Claim 23 of the '235 Patent | |
| | 1177 | | Identifiler® Direct Infringes Claim 23 of the '235 Patent | |
| | 1178 | | Profiler Plus® ID Infringes Claim 42 of the '984 Patent | |
| | 1179 | | Minifiler® Infringes Claim 42 of the '984 Patent | |

| | Promega Corporation, et. al, | |
|---|---|---|
| | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | v. | Case No. 10-CV-281-bbc |
| | Life Technologies Corporation, et. al. | |
| | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| | 1180 | | SEFiler™ Infringes Claim 42 of the '984 Patent | |
| | 1181 | | SEFiler™ Plus Infringes Claim 42 of the '984 Patent | |
| | 1182 | | NGM™ Infringes Claim 42 of the '984 Patent | |
| | 1183 | | NGM SElect™ Infringes Claim 42 of the '984 Patent | |
| | 1184 | | SGM Plus® Infringes Claim 42 of the '984 Patent | |
| | 1185 | | Yfiler™ Infringes Claim 42 of the '984 Patent | |
| | 1186 | | Identifiler® Plus Infringes Claim 42 of the '984 Patent | |
| | 1187 | | Identifiler® Direct Infringes Claim 42 of the '984 Patent | |
| | 1188 | | Sprecher Scientific Notebook # 100514 | |
| | 1189 | | Sprecher Scientific Notebook # 101236 | |
| | 1190 | | Sprecher Scientific Notebook # 100858 | |
| | 1191 | | Sprecher Scientific Notebook # 100579 | |
| | 1192 | | Sprecher Scientific Notebook # 100655 | |
| | 1193 | | Sprecher Scientific Notebook # 100704 | |
| | 1194 | | Sprecher Scientific Notebook # 100778 | |
| | 1195 | | Sprecher Scientific Notebook # 101006 | |

| | | | Promega Corporation, et. al, | | |
|---|---|---|---|---|---|
| | | | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | | | v. | | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | | |
| | | | | Defendants | |
| | | | | | |
| **Date** | **Idenitification** | | **Description** | | **Offers, Objections, Rulings, Exceptions** |
| | **No.** | **Witness** | | | |
| | 1196 | | Sprecher Scientific Notebook # 101102 | | |
| | 1197 | | Sprecher Scientific Notebook # 101129 | | |
| | 1198 | | Sprecher Scientific Notebook # 101182 | | |
| | 1199 | | Lins Scientific Notebook # 100539 | | |
| | 1200 | | Lins Scientific Notebook # 100570 | | |
| | 1201 | | Lins Scientific Notebook # 100694 | | |
| | 1202 | | Lins Scientific Notebook # 100742 | | |
| | 1203 | | Lins Scientific Notebook # 101106 | | |
| | 1204 | | Lins Scientific Notebook # 100742 | | |
| | 1205 | | Lins Scientific Notebook # 100808 | | |
| | 1206 | | Lins Scientific Notebook # 100522 | | |
| | 1207 | | Lins Scientific Notebook # 100622 | | |
| | 1208 | | Lins Scientific Notebook # 100859 | | |
| | 1209 | | Lins Scientific Notebook # 100908 | | |
| | 1210 | | Lins Scientific Notebook # 101031 | | |
| | 1211 | | Code of Conduct | | |
| | 1212 | | BTCI - Statement of Purpose | | |
| | 1213 | | BTCI - Educational Programs | | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| | 1214 | | Press Release - Promega and Cellular Dynamics Partner to Validate Stem Cell-Based In Vitro Assays | |
| | 1215 | | Web Page Products and Services for WiCell | |
| | 1216 | | LIFE-0235752-LIFE-0235758 **(Beyer Backup Support)** | |
| | 1217 | | FY06-FY11 Expenses by GCOA.xls **(Beyer Backup Support)** | |
| | 1218 | | Fryer, Roland G., Paul S. Heaton, Steven D. Levitt, and Kevin M. Murphy "Measuring the Impact of Crack Cocaine". NBER Working Paper #11318, May 2005. **(Beyer Backup Support)** | |
| | 1219 | | Becker, Gary S., Tomas J. Philipson, and Rodrigo R. Soares "The Quantity and quality of Life and the Evolution of World Inequality". NBER Working Paper #9765, June 2003. **(Beyer Backup Support)** | |
| | 1220 | | Barro, Robert J. "Economic Growth in a Cross Section of Countries" The Quarterly Journal of Economics. Vol 106 No2 (May 1991) pp.407-443. **(Beyer Backup Support)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF** | | | v. | Case No. 10-CV-281-bbc |
| **PLAINTIFF** | | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | 1221 | | Sen, Amartya. "Mortality as an Indicator of Economic success and Failure" *The Economic Journal*. 108 (January 1998) pp1-25. **(Beyer Backup Support)** | |
| | 1222 | | Glick, Mark A., Lara A. Reymann, and Richard Hoffman. *Intellectual Property Damages: Guidelines and Analysis* (2003). **(Beyer Backup Support)** | |
| | 1223 | | Cooper, David and Jonathan T Tomlin. Expert Testimony, *Daubert*, and the Determination of Damages *Review of Law & Economics* 4:1, 2008. pp.213-231. **(Beyer Backup Support)** | |
| | 1224 | | Tomlin, Jonathan, Mars v. Coin Acceptors and the 'Hypothetical Negotiation' Approach to Reasonable Royalty Calculations (August 2008). **(Beyer Backup Support)** | |
| | 1225 | | Patell, James M., Roman L. Weil, and Mark A. Wolfson. Accumulating Damages in Litigation: The Roles of Uncertainty and Interest Rates. *The Journal of Legal Studies*. Vol11 No 2 (Jun 1982) pp341-364. **(Beyer Backup Support)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF** | | | v. | Case No. 10-CV-281-bbc |
| **PLAINTIFF** | | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |
| | | | | |
| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
| | No. | Witness | | |
| | 1226 | | Kennedy, Peter *A Guide To Econometrics: Fourth Edition.* (1998). **(Beyer Backup Support)** | |
| | 1227 | | Gujarati, Damodar N. *Basic Econometrics fourth Edition .* McGraw-Hill (2003). **(Beyer Backup Support)** | |
| | 1228 | | Greene, William H. *Econometric analysis: Second Edition.* Prentice Hall (1993). **(Beyer Backup Support)** | |
| | 1229 | | Glick, Mark A., Lara A. Reymann, and Richard Hoffman. *Intellectual Property Damages: Guidelines and Analysis: 2004 Supplement.* John Wiley & Sons, Inc (2004). **(Beyer Backup Support)** | |
| | 1230 | | Fisher, Franklin. Multiple Regression in Legal Proceedings, *Columbia Law Review* Vol 80 No 4 (May 1980) pp.702-736. **(Beyer Backup Support)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| | 1231 | | Fisher, Franklin M, and R. Craig Romaine. Janis Joplin's Yearbook and the Theory of Damages *Journal of Accounting Auditing & Finance.* Vol 5 Num ½ (Winter/Spring 1990) pp. 145-157. **(Beyer Backup Support)** | |
| | 1232 | | Fryer, Roland G., Paul S. Heaton, Steven D. Levitt, and Kevin M. Murphy "Measuring the Impact of Crack Cocaine". NBER Working Paper #11318, May 2005. **(Beyer Backup Support)** | |
| | 1233 | | Becker, Gary S., Tomas J. Philipson, and Rodrigo R. Soares "The Quantity and quality of Life and the Evolution of World Inequality". NBER Working Paper #9765, June 2003. **(Beyer Backup Support)** | |
| | 1234 | | Barro, Robert J. "Economic Growth in a Cross Section of Countries" The Quarterly Journal of Economics. Vol 106 No2 (May 1991) pp.407-443. **(Beyer Backup Support)** | |
| | 1235 | | Sen, Amartya. "Mortality as an Indicator of Economic success and Failure" The Economic Journal. 108 (January 1998) pp1-25. (Beyer Backup Support) | |

| | | Promega Corporation, et. al, | |
|---|---|---|---|
| | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | Life Technologies Corporation, et. al. | |
| | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | 1236 | | Glick, Mark A., Lara A. Reymann, and Richard Hoffman. *Intellectual Property Damages: Guidelines and Analysis* (2003). **(Beyer Backup Support)** | |
| | 1237 | | Cooper, David and Jonathan T Tomlin. Expert Testimony, Daubert, and the Determination of Damages Review of Law & Economics 4:1, 2008. pp.213-231. **(Beyer Backup Support)** | |
| | 1238 | | Tomlin, Jonathan, Mars v. Coin Acceptors and the 'Hypothetical Negotiation' Approach to Reasonable Royalty Calculations (August 2008) **(Beyer Backup Support)** | |
| | 1239 | | Patell, James M., Roman L. Weil, and Mark A. Wolfson. Accumulating Damages in Litigation: The Roles of Uncertainty and Interest Rates. The Journal of Legal Studies. Vol11 No 2 (Jun 1982) pp341-364. (Beyer Backup Support) | |
| | 1240 | | Kennedy, Peter A Guide To Econometrics: Fourth Edition. (1998). (Beyer Backup Support) | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |
| **Date** | **Idenitification** | | **Description** | **Offers, Objections, Rulings, Exceptions** |
| | **No.** | **Witness** | | |
| | 1241 | | Gujarati, Damodar N. *Basic Econometrics fourth Edition* . McGraw-Hill (2003). **(Beyer Backup Support)** | |
| | 1242 | | Greene, William H. Econometric analysis: Second Edition. Prentice Hall (1993). **(Beyer Backup Support)** | |
| | 1243 | | Glick, Mark A., Lara A. Reymann, and Richard Hoffman.  Intellectual Property Damages: Guidelines and Analysis: 2004 Supplement. John Wiley & Sons, Inc (2004).  **(Beyer Backup Support)** | |
| | 1244 | | Fisher, Franklin. Multiple Regression in Legal Proceedings, Columbia Law Review Vol 80 No 4 (May 1980) pp.702-736.  **(Beyer Backup Support)** | |
| | 1245 | | Fisher, Franklin M, and R. Craig Romaine. Janis Joplin's Yearbook and the Theory of Damages *Journal of Accounting Auditing & Finance*.  Vol 5 Num ½ (Winter/Spring 1990) pp. 145-157. **(Beyer Backup Support)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| **EXHIBIT(S) OF PLAINTIFF** | | | Plaintiffs | |
| | | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| | 1246 | | Tomlin, Jonathan T and David R Merrell. The Accuracy and Manipulability of Lost Profits Damages Calculations: Should the Trier of Fact be "Reasonably Certain"? 7 Transactions: Tenn. J. Bus. L. 295 (Spring 2006). **(Beyer Backup Support)** | |
| | 1247 | | http://www.cstl.nist.gov.strbase **(Beyer Backup Support)** | |
| | 1248 | | http://www.cstl.nist.gov/strbase/intro.htm  **(Beyer Backup Support)** | |
| | 1249 | | Life Tech Annual Report, 2008, p. 34 | |
| | 1250 | | Defendant Royalty Report Backup (Promega Amplistar Q306.xls-Promega Amplistar CQ211.xls **(Beyer Backup Support)** | |
| | 1251 | | http://www.promega.com/support/worldwide-contacts/  (Beyer Backup Support) | |
| | 1252 | | LIFE-0586412 **(Beyer Backup Support)** | |
| | 1253 | | LIFE-0588856 **(Beyer Backup Support)** | |
| | 1254 | | LIFE-0588875 **(Beyer Backup Support)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | **EXHIBIT(S) OF PLAINTIFF** | | Plaintiffs | |
| | | | v. | Case No. 10-CV-281-bbc |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| | 1255 | | Value Line http://www3.valueline.com/vlquotes/quote.aspx **(Beyer Backup Support)** | |
| ²/₁ | 1256 | *Dimond* | PRO0072692-PRO072693; PRO072697-PRO072760 **(Beyer Backup Support)** | *P. 72697 72673 - 0 - Do - R* |
| | 1257 | | PRO074297-PRO074319 **(Beyer Backup Support)** | |
| | 1258 | | LIFE Bates Stamped Documents As Listed on Dkt. 315-2, pg. B-5 **(Beyer Backup Support)** | |
| | 1259 | | Applied Biosystems Royalty Reports Q3 2006 - Q2 2011 **(Beyer Backup Support)** | |
| | 1260 | | AB Sales Spreadsheets 2006-2011 **(Beyer Backup Support)** | |
| | 1261 | | Promega Amplistar Q306 **(Beyer Backup Support)** | |
| | 1262 | | Promega Amplistar Q406 **(Beyer Backup Support)** | |
| | 1263 | | Promega Amplistar Q107 **(Beyer Backup Support)** | |
| | 1264 | | Promega Amplistar Q207 **(Beyer Backup Support)** | |
| | 1265 | | Promega Amplistar Q307 **(Beyer Backup Support)** | |
| | 1266 | | Promega Amplistar Q407 **(Beyer Backup Support)** | |
| | 1267 | | Promega Amplistar Q108 **(Beyer Backup Support)** | |

| | | Promega Corporation, et. al, | |
|---|---|---|---|
| | | Plaintiffs | |
| **EXHIBIT(S) OF PLAINTIFF** | | v. | Case No. 10-CV-281-bbc |
| | | Life Technologies Corporation, et. al. | |
| | | Defendants | |

| Date | No. | Idenitification Witness | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | 1268 | | Promega Amplistar Q208 **(Beyer Backup Support)** | |
| | 1269 | | Promega Amplistar Q308 **(Beyer Backup Support)** | |
| | 1270 | | Promega Amplistar Q408 **(Beyer Backup Support)** | |
| | 1271 | | Promega Amplistar CQ109 **(Beyer Backup Support)** | |
| | 1272 | | Promega Amplistar CQ209 **(Beyer Backup Support)** | |
| | 1273 | | Promega Amplistar CQ309 **(Beyer Backup Support)** | |
| | 1274 | | Promega Amplistar CQ409v3 **(Beyer Backup Support)** | |
| | 1275 | | Promega Amplistar CQ110v2 **(Beyer Backup Support)** | |
| | 1276 | | Promega Amplistar CQ210v2 **(Beyer Backup Support)** | |
| | 1277 | | Promega Amplistar CQ310 **(Beyer Backup Support)** | |
| | 1278 | | Promega Amplistar CQ410 **(Beyer Backup Support)** | |
| | 1279 | | Promega Amplistar CQ111 **(Beyer Backup Support)** | |
| | 1280 | | Promega Amplistar CQ211 **(Beyer Backup Support)** | |
| 2/9 | 1281 | *Sheeky* | LIFE-0006932 | O - NO - R |
| 2/9 | 1282 | *Sheeky* | ~~LIFE 0029570~~ | O - NO - R |
| | 1283 | | The POP-4™ Separation Matrix | |
| | 1284 | | Acrylamide Formulation That Works With All Automated Sequencers | |

| | Promega Corporation, et. al, | | |
|---|---|---|---|
| | Plaintiffs | | |
| **EXHIBIT(S) OF PLAINTIFF** | v. | | Case No. 10-CV-281-bbc |
| | Life Technologies Corporation, et. al. | | |
| | Defendants | | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| | 1285 | | Prep-n-Go™ Buffer for direct PCR amplification of non-FTA® reference samples | |
| | 1286 | | Automated DNA extraction kits | |
| | 1287 | | Analysis software | |
| | 1288 | | Tips, tubes, stripe and accessories | |
| | 1289 | | AB Website Pages | |
| | 1290 | | Handwritten Notes **(Select Pages of Ortuno Document Production)** | |
| | 1291 | | Achievements, Goals and Disappointments **(Select Pages of Ortuno Document Production)** | |
| | 1292 | | PowerPoint C.L.A. **(Select Pages of Ortuno Document Production)** | |
| | 1293 | | Emails **(Select Pages of Ortuno Document Production)** | |
| | 1294 | | AmpFLSTR Profiler Plus ID PCR Amplification Kit User's Manual | |



2/8  1295                                    O - NO - R

2/8  1297                                    O - NO - R

2/8  1299                                    O - NO - R

2/8  1301                                    O - NO - R

2/10  1341        Form 10K - Life        O - O - NR

2/10  1349   Wilton

| | | | Promega Corporation, et. al, |
|---|---|---|---|

| | | |
|---|---|---|
| **UPDATED EXHIBIT** **LIST OF PLAINTIFFS** | Plaintiffs v. Defendants | Case No. 10-CV-281-bbc |

Promega Corporation, et. al,

Plaintiffs

v.                    Case No. 10-CV-281-bbc

Life Technologies Corporation, et. al.

Defendants

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 12/01/98 | 1295 | | U.S. Patent 5,843,660 **(Dkt. 1-2)** | O - NO - R |
| 04/24/01 | 1297 | | U.S. Patent 6,221,598 **(Dkt. 1-3)** | O - NO - R |
| 11/12/02 | 1299 | | U.S. Patent 6,479,235 **(Dkt. 1-4)** | O - NO - R |
| 03/07/06 | 1301 | | U.S. Patent 7,008,771 **(Dkt. 1-5)** | O - NO - R |
| | 1302 | | Photo of Genetic Analyzer | Demonstrative |
| | 1303 | | Thermocycler Machine | Demonstrative |
| | 1304 | | Results of Analysis | Demonstrative |
| | 1305 | | Selected Press Coverage | Demonstrative |
| | 1306 | | Historical Photos | Demonstrative |
| 01/01/11 | 1307 | | National Research Council. Reference Manual on Scientific Evidence: Third Edition. Washington, DC:  The National Academies Press, 2011 | |
| 11/01/09 | 1308 | | Rubinfeld, Daniel L., "Antitrust Damages" Research Handbook on the Economics of Antitrust Law, Einer Elhauge, Editor (Nov 2009) | |
| 01/01/10 | 1309 | | Davis, Peter and Eliana Garces, Quantitative Techniques for Competitive and Antitrust Analysis, Princeton University Press (2010) | |
| 06/01/85 | 1310 | | Rubinfeld, Daniel L., "Econometrics in the Courtroom", Columbia Law Review, Vol. 85, No. 5 (June 1985), pp. 1048-1097 | |
| 06/01/85 | 1311 | | Lempert, Richard, "Statistics in the Courtroom: Building on Rubinfeld", Columbia Law Review, Vol. 85, No. 5 (June 1985), pp. 1098-1116 | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| **UPDATED EXHIBIT**<br>**LIST OF PLAINTIFFS** | | | Plaintiffs<br><br>v.<br><br>Life Technologies Corporation, et. al.<br><br>Defendants | Case No. 10-CV-281-bbc |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 2/13 | 1312 | Sandulli | LIFE-0591808.xls - Promega 2009-2011 | O . NO- R |
| 11/23/11 | 1313 | | Expert Report of Jonathan T. Tomlin, Ph.D. dated 11/23/11 **(Tomlin Dep. Exh. 1)** | |
| 01/01/06 | 1315 | | Tomlin, J. & Merrell, D., "The Accuracy and Manipulability of Lost Profits Damages Calculations: Should the Trier of Fact be "Reasonably Certain?", 7 Transactions: Tenn. J. Bus. L. 295 **(Tomlin Dep. Exh. 3)** | |
| 10/26/11 | 1317 | | Letter from Jonathan Tomlin to Kristine Johnson dated 10/26/11 - re: retainer **(Tomlin Dep. Exh. 5)** | |
| 01/01/03 | 1319 | | Glick, M., "Intellectual Property Damages, Guidelines and Analysis, How to Calculate Patent Damages, Chapter 7, pp. 139-167 **(Tomlin Dep. Exh. 7)** | |
| 01/18/11 | 1320 | | Supplemental Expert Report of Jonathan T. Tomlin, Ph.D. dated 01/18/11 **(Tomlin Dep. Exh. 8)** | |
| | 1321 | | Excel Spreadsheet "Data for Tomlin, sold to, added" **(Tomlin Dep. Exh. 9)** | |
| | 1322 | | Printout of sub100s File **(Tomlin Dep. Exh. 10)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| **UPDATED EXHIBIT** **LIST OF PLAINTIFFS** | | | Plaintiffs<br>v.<br><br>Life Technologies Corporation, et. al.<br>Defendants | Case No. 10-CV-281-bbc |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 01/17/12 | 1323 | | Email from Guido Sandulli to Jon Tomlin on 01/17/12 - re: declaration **(Tomlin Dep. Exh. 11)** | |
| 11/28/11 | 1324 | | Defendants Life Technologies Corporation and Applied Biosystems, LLC's Responses to Promega Corporation's Second Request for Admission dated 11/28/11 **(Tomlin Dep. Exh. 12)** | |
| | 1326 | | Excel Spreadsheet Showing "Foreign Universities" **(Tomlin Dep. Exh. 14)** | |
| 12/03/11 | 1329 | | Webpage for Genzyme Genetics **(Tomlin Dep. Exh. 17)** | |
| 12/03/11 | 1330 | | Webpage for Coriell Institute - Leaders in Cell Culture Expertise **(Tomlin Dep. Exh. 18)** | |
| 12/03/11 | 1331 | | Webpage for Baseclear.com - Cell Line Authentication Service **(Tomlin Dep. Exh. 19)** | |
| | 1333 | | Webpage for DNA Diagnostics Center - Cell Line Authentication **(Tomlin Dep. Exh. 21)** | |
| 12/04/11 | 1334 | | Webpage for GENERI BIOTECH - Authentication of Cell Lines **(Tomlin Dep. Exh. 22)** | |
| | 1335 | | Webpage for Taueret Laboratories - Genotyping **(Tomlin Dep. Exh. 23)** | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| **UPDATED EXHIBIT** **LIST OF PLAINTIFFS** | | | Plaintiffs v. Life Technologies Corporation, et. al. Defendants | Case No. 10-CV-281-bbc |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 01/25/12 | 1339 | | Updated Supplemental Expert Report of John C. Beyer, Ph.D. dated 01/25/12 | |
| 01/25/12 | 1340 | | Declaration of Brandon M. Lewis in Support of Plaintiff Promega Corporation's Memorandum in Opposition to Motion to Preclude Certain Testimony of Dr. John C. Beyer dated 01/25/12 | |
| 12/31/10 | 1341 | | Form 10K Filed with the SEC by Life Technologies for fiscal year ended 12/31/10 | O - o - NR |
| 03/21/06 | 1342 | | Material Safety Data Sheet for AmpliTaq Gold Products dated 03/21/06 | |
| 12/31/09 | 1343 | | Form 10K Filed with the SEC by Life Technologies for fiscal year ended 12/31/09 | |
| 04/25/00 | 1344 | | Press Release "PE Biosystems Announces Launch of ABI PRISM 3100 Genetic Analyzer dated 04/25/00 | |
| 01/07/10 | 1345 | | Dodero, et al, Blood 2009 113:4771-4779 | |
| 04/01/11 | 1346 | | Stangegaard, M., et al, J. Lab Autom, 2011, Apr; 16(2); 134-40 | |
| 01/01/05 | 1347 | | Seifert, et al, Blood 2005 105:426-427 | |
| 01/01/06 | 1348 | | Anslinger, et al, International Congress Series 1288 (2006) 613-615 | |

| | | | Promega Corporation, et. al, | |
|---|---|---|---|---|
| | | | Plaintiffs | |
| **UPDATED EXHIBIT** | | | v. | Case No. 10-CV-281-bbc |
| **LIST OF PLAINTIFFS** | | | | |
| | | | Life Technologies Corporation, et. al. | |
| | | | Defendants | |

| Date | Idenitification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| 11/20/09 | 1349 | *Wilton* | Email from Dawn Waltman to Jon Wilton on 11/20/09 - re: Publication on BMT Identifiler | |
| | 1350 | | Deposition Designations of Ellen Bishop | |
| | 1351 | | Deposition Designations of Katherine Hale | |
| | 1352 | | Deposition Designations of Melissa Kotkin | |
| | 1353 | | Deposition Designations of Keith Kurutz | |
| | 1354 | | Deposition Designations of Lisa Ortuno | |
| | 1355 | | Deposition Designations of Robert Rossi | |
| | 1356 | | Deposition Designations of Dawn Waltman | |
| | 1357 | | Deposition Designations of Daniel Hall | |
| | 1358 | | Deposition Designations of Phillip Czar | |
| 3/13 | 1359 | *Shewale* | *Cell Line Authentic article* | *O - NO-R* |
| 3/13 | 1360 | *Shewale* | *Article "* | *O. NO-R* |
| | 1361 | | *Material Safety Date Sheet* | *O - O - R* |
| | 1362 | *Dimond* | | |